| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Capital Metro | Atlanta | 17333 | 84.88% | 95.34% | 98.70% | 98.91% |
| 10/24/2020 | Capital Metro | Baltimore | 10410 | 84.21% | 89.82% | 93.51% | 95.63% |
| 10/24/2020 | Capital Metro | Capital | 14956 | 92.99% | 97.25% | 98.20% | 98.44% |
| 10/24/2020 | Capital Metro | Greater S Carolina | 11936 | 92.25% | 97.52% | 98.93% | 99.07% |
| 10/24/2020 | Capital Metro | Greensboro | 15764 | 83.60% | 89.68% | 96.57% | 96.77% |
| 10/24/2020 | Capital Metro | Mid-Carolinas | 11170 | 90.56% | 96.01% | 97.65% | 97.82% |
| 10/24/2020 | Capital Metro | Norther Virginia | 11776 | 91.55% | 95.32% | 96.81% | 96.98% |
| 10/24/2020 | Capital Metro | Richmond | 9996 | 92.46% | 97.16% | 98.67% | 98.74% |
| 10/24/2020 | Eastern | Appalachian | 1932 | 58.85% | 62.47% | 63.41% | 63.82% |
| 10/24/2020 | Eastern | Central Pennsylvania | 28348 | 78.46% | 90.50% | 98.91% | 99.36% |
| 10/24/2020 | Eastern | Kentuckiana | 735 | 37.55% | 49.93% | 52.93% | 54.01% |
| 10/24/2020 | Eastern | Norther Ohio | 35409 | 91.84% | 98.73% | 99.44% | 99.47% |
| 10/24/2020 | Eastern | Ohio Valley | 25325 | 95.08% | 98.68% | 99.36% | 99.40% |
| 10/24/2020 | Eastern | Philadelphia Metropo | 18139 | 91.55% | 95.09% | 98.90% | 99.13% |
| 10/24/2020 | Eastern | South Jersey | 21344 | 95.54% | 97.48% | 98.22% | 98.70% |
| 10/24/2020 | Eastern | Tennessee | 3209 | 88.72% | 96.42% | 98.66% | 98.66% |
| 10/24/2020 | Eastern | Western New York | 10337 | 96.20% | 98.29% | 99.27% | 99.27% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Eastern | Western Pennsylvania | 34032 | 98.08% | 99.17% | 99.72% | 99.73% |
| 10/24/2020 | Great Lakes | Central Illinois | 17966 | 89.89% | 94.03% | 96.85% | 98.99% |
| 10/24/2020 | Great Lakes | Chicago | 11585 | 90.71% | 91.97% | 92.56% | 95.81% |
| 10/24/2020 | Great Lakes | Detroit | 5811 | 74.05% | 92.63% | 97.37% | 98.14% |
| 10/24/2020 | Great Lakes | Gateway | 9039 | 93.45% | 97.08% | 98.05% | 98.15% |
| 10/24/2020 | Great Lakes | Greater Indiana | 946 | 72.41% | 91.75% | 98.63% | 98.63% |
| 10/24/2020 | Great Lakes | Greater Michigan | 6129 | 91.66% | 96.88% | 97.99% | 98.01% |
| 10/24/2020 | Great Lakes | Lakeland | 1883 | 81.73% | 93.73% | 95.65% | 95.91% |
| 10/24/2020 | Northeast | Albany | 9972 | 95.19% | 98.44% | 99.22% | 99.27% |
| 10/24/2020 | Northeast | Caribbean | 9670 | 99.63% | 99.89% | 99.92% | 99.92% |
| 10/24/2020 | Northeast | Connecticut Valley | 12231 | 95.55% | 97.74% | 98.63% | 98.80% |
| 10/24/2020 | Northeast | Greater Boston | 40944 | 96.03% | 98.45% | 99.02% | 99.04% |
| 10/24/2020 | Northeast | Long Island | 14887 | 96.61% | 98.34% | 98.81% | 98.86% |
| 10/24/2020 | Northeast | New York | 7336 | 91.15% | 95.16% | 99.17% | 99.43% |
| 10/24/2020 | Northeast | Northern New England | 1472 | 76.56% | 94.16% | 99.18% | 99.18% |
| 10/24/2020 | Northeast | Northern New Jersey | 30568 | 96.50% | 97.68% | 98.05% | 98.11% |
| 10/24/2020 | Northeast | Triboro | 5768 | 83.10% | 85.77% | 86.58% | 86.69% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Northeast | Westchester | 8541 | 92.76% | 95.94% | 97.31% | 97.45% |
| 10/24/2020 | Pacific | Bay-Valley | 58733 | 98.43% | 99.12% | 99.29% | 99.31% |
| 10/24/2020 | Pacific | Honolulu | 26643 | 97.22% | 98.96% | 99.17% | 99.25% |
| 10/24/2020 | Pacific | Los Angeles | 55440 | 98.59% | 99.16% | 99.38% | 99.38% |
| 10/24/2020 | Pacific | Sacramento | 58969 | 96.75% | 99.28% | 99.35% | 99.37% |
| 10/24/2020 | Pacific | San Diego | 90883 | 98.84% | 99.49% | 99.66% | 99.66% |
| 10/24/2020 | Pacific | San Francisco | 36290 | 98.32% | 99.17% | 99.45% | 99.47% |
| 10/24/2020 | Pacific | Santa Ana | 45992 | 99.02% | 99.61% | 99.75% | 99.76% |
| 10/24/2020 | Pacific | Sierra Coastal | 32416 | 98.49% | 99.35% | 99.58% | 99.59% |
| 10/24/2020 | Southern | Alabama | 620 | 65.65% | 92.26% | 96.61% | 96.61% |
| 10/24/2020 | Southern | Arkansas | 761 | 91.46% | 96.32% | 98.55% | 98.55% |
| 10/24/2020 | Southern | Dallas | 3105 | 94.59% | 97.81% | 98.58% | 98.65% |
| 10/24/2020 | Southern | Ft. Worth | 1887 | 90.04% | 94.70% | 96.08% | 96.13% |
| 10/24/2020 | Southern | Gulf Atlantic | 18643 | 90.81% | 96.31% | 98.68% | 98.78% |
| 10/24/2020 | Southern | Houston | 2696 | 84.64% | 89.50% | 91.58% | 91.73% |
| 10/24/2020 | Southern | Louisiana | 561 | 77.18% | 90.73% | 98.04% | 98.04% |
| 10/24/2020 | Southern | Mississippi | 469 | 85.50% | 95.10% | 98.51% | 98.51% |
| 10/24/2020 | Southern | Oklahoma | 385 | 75.32% | 91.69% | 97.40% | 97.40% |
| 10/24/2020 | Southern | Rio Grande | 3433 | 91.09% | 95.22% | 98.11% | 98.11% |
| 10/24/2020 | Southern | South Florida | 9780 | 92.91% | 96.32% | 98.65% | 98.66% |
| 10/24/2020 | Southern | Suncoast | 47884 | 96.63% | 98.55% | 99.25% | 99.26% |
| 10/24/2020 | Western | Alaska | 4101 | 79.59% | 88.03% | 89.32% | 89.61% |
| 10/24/2020 | Western | Arizona | 121168 | 97.56% | 99.35% | 99.48% | 99.53% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|------|------|------|------|------|
| 10/24/2020 | Western | Central Plains | 7267 | 96.72% | 98.53% | 99.04% | 99.04% |
| 10/24/2020 | Western | Colorado/Wyoming | 20598 | 69.95% | 89.59% | 91.90% | 91.97% |
| 10/24/2020 | Western | Dakotas | 10696 | 96.23% | 99.09% | 99.70% | 99.70% |
| 10/24/2020 | Western | Hawkeye | 13338 | 95.25% | 98.03% | 98.49% | 98.53% |
| 10/24/2020 | Western | Mid-Americas | 8550 | 93.80% | 97.58% | 99.33% | 99.49% |
| 10/24/2020 | Western | Nevada Sierra | 24283 | 97.86% | 99.44% | 99.67% | 99.70% |
| 10/24/2020 | Western | Northland | 6158 | 97.30% | 99.40% | 99.71% | 99.71% |
| 10/24/2020 | Western | Portland | 98848 | 92.49% | 99.09% | 99.37% | 99.40% |
| 10/24/2020 | Western | Salt Lake City | 39858 | 98.78% | 99.54% | 99.75% | 99.81% |
| 10/24/2020 | Western | Seattle | 97910 | 97.76% | 99.07% | 99.36% | 99.42% |
| 10/26/2020 | Capital Metro | Atlanta | 18012 | 89.45% | 94.66% | 97.46% | 98.51% |
| 10/26/2020 | Capital Metro | Baltimore | 18534 | 91.27% | 95.61% | 97.91% | 99.00% |
| 10/26/2020 | Capital Metro | Capital | 14799 | 93.21% | 97.13% | 98.89% | 99.24% |
| 10/26/2020 | Capital Metro | Greater S Carolina | 12567 | 87.10% | 93.55% | 96.93% | 98.30% |
| 10/26/2020 | Capital Metro | Greensboro | 17832 | 82.71% | 94.01% | 96.31% | 97.02% |
| 10/26/2020 | Capital Metro | Mid-Carolinas | 11441 | 86.12% | 93.56% | 95.01% | 95.58% |
| 10/26/2020 | Capital Metro | Northern Virginia | 19824 | 93.50% | 97.23% | 97.78% | 98.12% |
| 10/26/2020 | Metro | Richmond | 15751 | 91.18% | 96.08% | 97.58% | 98.21% |
| 10/26/2020 | Eastern | Appalachian | 3073 | 74.91% | 81.32% | 82.33% | 82.69% |
| 10/26/2020 | Eastern | Central Pennsylvania | 53235 | 78.76% | 92.10% | 99.30% | 99.49% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Eastern | Kentuckiana | 914 | 64.55% | 71.99% | 74.40% | 76.59% |
| 10/26/2020 | Eastern | Norther Ohio | 45563 | 92.64% | 97.97% | 98.62% | 98.86% |
| 10/26/2020 | Eastern | Ohio Valley | 30988 | 94.80% | 98.56% | 99.12% | 99.41% |
| 10/26/2020 | Eastern | Philadelphia Metropo | 48387 | 93.02% | 95.80% | 97.39% | 97.78% |
| 10/26/2020 | Eastern | South Jersey | 17550 | 90.88% | 94.47% | 95.73% | 96.38% |
| 10/26/2020 | Eastern | Tennessee | 8691 | 92.82% | 97.25% | 98.60% | 98.92% |
| 10/26/2020 | Eastern | Western New York | 15455 | 96.60% | 98.65% | 99.06% | 99.18% |
| 10/26/2020 | Eastern | Western Pennsylvania | 41676 | 97.26% | 98.87% | 99.33% | 99.43% |
| 10/26/2020 | Great Lakes | Central Illinois | 28956 | 94.36% | 97.62% | 98.45% | 98.77% |
| 10/26/2020 | Great Lakes | Chicago | 20134 | 87.64% | 93.07% | 94.26% | 94.81% |
| 10/26/2020 | Great Lakes | Detroit | 12507 | 73.65% | 93.02% | 96.83% | 98.07% |
| 10/26/2020 | Great Lakes | Gateway | 14971 | 93.18% | 95.75% | 96.97% | 97.25% |
| 10/26/2020 | Great Lakes | Greater Indiana | 3010 | 79.73% | 93.85% | 96.71% | 98.74% |
| 10/26/2020 | Great Lakes | Greater Michigan | 14153 | 87.30% | 96.86% | 98.32% | 98.54% |
| 10/26/2020 | Great Lakes | Lakeland | 3359 | 87.44% | 93.24% | 95.86% | 98.21% |
| 10/26/2020 | Northeast | Albany | 22561 | 96.32% | 98.70% | 99.26% | 99.43% |
| 10/26/2020 | Northeast | Caribbean | 4885 | 98.67% | 99.65% | 99.77% | 99.82% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Northeast | Connecticut Valley | 30951 | 94.79% | 96.83% | 97.34% | 97.72% |
| 10/26/2020 | Northeast | Greater Boston | 74160 | 96.96% | 98.66% | 98.96% | 99.17% |
| 10/26/2020 | Northeast | Long Island | 19997 | 96.02% | 97.68% | 98.02% | 98.24% |
| 10/26/2020 | Northeast | New York | 50934 | 96.48% | 98.33% | 98.91% | 99.05% |
| 10/26/2020 | Northeast | Northern New England | 2476 | 84.41% | 92.89% | 96.81% | 99.23% |
| 10/26/2020 | Northeast | Northern New Jersey | 30037 | 96.76% | 98.05% | 98.32% | 98.46% |
| 10/26/2020 | Northeast | Triboro | 14116 | 89.12% | 91.12% | 91.85% | 92.04% |
| 10/26/2020 | Northeast | Westchester | 14708 | 94.53% | 97.42% | 97.89% | 98.09% |
| 10/26/2020 | Pacific | Bay-Valley | 49834 | 96.85% | 98.03% | 98.27% | 98.39% |
| 10/26/2020 | Pacific | Honolulu | 23769 | 94.72% | 97.46% | 97.84% | 97.88% |
| 10/26/2020 | Pacific | Los Angeles | 42125 | 96.39% | 97.45% | 97.98% | 98.22% |
| 10/26/2020 | Pacific | Sacramento | 46647 | 97.07% | 97.92% | 98.09% | 98.14% |
| 10/26/2020 | Pacific | San Diego | 75559 | 98.07% | 99.29% | 99.57% | 99.64% |
| 10/26/2020 | Pacific | San Francisco | 36407 | 97.82% | 98.82% | 99.05% | 99.13% |
| 10/26/2020 | Pacific | Santa Ana | 35114 | 97.65% | 99.01% | 99.36% | 99.46% |
| 10/26/2020 | Pacific | Sierra Coastal | 34953 | 97.96% | 98.64% | 98.87% | 98.99% |
| 10/26/2020 | Southern | Alabama | 1302 | 74.19% | 92.63% | 97.24% | 98.16% |
| 10/26/2020 | Southern | Arkansas | 1292 | 91.95% | 97.21% | 98.45% | 99.61% |
| 10/26/2020 | Southern | Dallas | 3466 | 91.98% | 97.00% | 98.44% | 98.67% |
| 10/26/2020 | Southern | Ft. Worth | 2262 | 88.68% | 92.00% | 93.10% | 93.28% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Southern | Gulf Atlantic | 17642 | 85.83% | 94.26% | 96.49% | 97.27% |
| 10/26/2020 | Southern | Houston | 10601 | 90.23% | 95.71% | 96.81% | 97.29% |
| 10/26/2020 | Southern | Louisiana | 1217 | 74.03% | 88.17% | 94.91% | 97.29% |
| 10/26/2020 | Southern | Mississippi | 679 | 73.93% | 86.89% | 95.29% | 98.09% |
| 10/26/2020 | Southern | Oklahoma | 761 | 77.92% | 91.59% | 95.80% | 98.29% |
| 10/26/2020 | Southern | Rio Grande | 4312 | 87.71% | 94.23% | 96.45% | 98.54% |
| 10/26/2020 | Southern | South Florida | 7055 | 90.40% | 96.22% | 98.03% | 98.67% |
| 10/26/2020 | Southern | Suncoast | 45687 | 94.38% | 96.93% | 97.78% | 98.24% |
| 10/26/2020 | Western | Alaska | 4348 | 82.54% | 89.90% | 92.48% | 92.71% |
| 10/26/2020 | Western | Arizona | 95052 | 97.90% | 99.10% | 99.47% | 99.62% |
| 10/26/2020 | Western | Central Plains | 9837 | 90.81% | 93.16% | 94.40% | 94.67% |
| 10/26/2020 | Western | Colorado/Wyoming | 31821 | 61.44% | 78.91% | 84.32% | 86.40% |
| 10/26/2020 | Western | Dakotas | 10330 | 94.98% | 97.87% | 98.64% | 98.96% |
| 10/26/2020 | Western | Hawkeye | 28066 | 97.57% | 98.63% | 99.05% | 99.14% |
| 10/26/2020 | Western | Mid-Americas | 10585 | 86.66% | 97.51% | 98.67% | 99.08% |
| 10/26/2020 | Western | Nevada Sierra | 19333 | 87.15% | 89.31% | 89.80% | 89.99% |
| 10/26/2020 | Western | Northland | 5420 | 92.23% | 97.29% | 98.27% | 99.04% |
| 10/26/2020 | Western | Portland | 83850 | 97.24% | 98.49% | 99.04% | 99.23% |
| 10/26/2020 | Western | Salt Lake City | 36896 | 97.83% | 99.15% | 99.42% | 99.76% |
| 10/26/2020 | Western | Seattle | 80244 | 96.27% | 98.18% | 98.69% | 98.88% |
| 10/27/2020 | Capital Metro | Atlanta | 10349 | 39.69% | 97.79% | 98.72% | 99.20% |
| 10/27/2020 | Capital Metro | Baltimore | 6924 | 85.08% | 96.42% | 97.82% | 99.06% |
| 10/27/2020 | Capital Metro | Capital | 15661 | 88.95% | 98.72% | 99.00% | 99.36% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Capital Metro | Greater S Carolina | 12360 | 79.98% | 97.97% | 98.80% | 99.26% |
| 10/27/2020 | Capital Metro | Greensboro | 15842 | 75.50% | 93.79% | 95.69% | 98.32% |
| 10/27/2020 | Capital Metro | Mid-Carolinas | 13461 | 70.50% | 95.04% | 95.89% | 96.16% |
| 10/27/2020 | Capital Metro | Norther Virginia | 2476 | 60.74% | 89.58% | 91.48% | 92.53% |
| 10/27/2020 | Capital Metro | Richmond | 7022 | 82.57% | 97.31% | 98.09% | 98.59% |
| 10/27/2020 | Eastern | Appalachian | 1008 | 49.50% | 81.45% | 86.90% | 89.78% |
| 10/27/2020 | Eastern | Central Pennsylvania | 15356 | 56.21% | 95.73% | 97.88% | 99.20% |
| 10/27/2020 | Eastern | Kentuckiana | 367 | 55.59% | 82.56% | 86.65% | 87.74% |
| 10/27/2020 | Eastern | Norther Ohio | 34977 | 91.43% | 98.95% | 99.30% | 99.35% |
| 10/27/2020 | Eastern | Ohio Valley | 29220 | 94.82% | 98.14% | 99.61% | 99.68% |
| 10/27/2020 | Eastern | Philadelphia Metropo | 29517 | 96.07% | 98.66% | 99.18% | 99.65% |
| 10/27/2020 | Eastern | South Jersey | 29808 | 96.71% | 99.12% | 99.25% | 99.35% |
| 10/27/2020 | Eastern | Tennessee | 6289 | 91.97% | 98.66% | 99.20% | 99.55% |
| 10/27/2020 | Eastern | Western New York | 17063 | 98.19% | 99.51% | 99.60% | 99.63% |
| 10/27/2020 | Eastern | Western Pennsylvania | 43587 | 97.25% | 99.58% | 99.67% | 99.89% |
| 10/27/2020 | Great Lakes | Central Illinois | 18790 | 85.03% | 93.71% | 96.75% | 99.23% |
| 10/27/2020 | Great Lakes | Chicago | 15550 | 90.05% | 93.00% | 93.41% | 93.59% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Great Lakes | Detroit | 4992 | 48.66% | 93.49% | 97.34% | 98.04% |
| 10/27/2020 | Great Lakes | Gateway | 2596 | 80.01% | 95.22% | 96.69% | 97.38% |
| 10/27/2020 | Great Lakes | Greater Indiana | 904 | 40.71% | 91.04% | 94.80% | 98.34% |
| 10/27/2020 | Great Lakes | Greater Michigan | 3787 | 55.00% | 96.46% | 97.99% | 98.65% |
| 10/27/2020 | Great Lakes | Lakeland | 735 | 52.93% | 80.14% | 83.27% | 85.58% |
| 10/27/2020 | Northeast | Albany | 3827 | 82.34% | 97.81% | 98.25% | 98.51% |
| 10/27/2020 | Northeast | Caribbean | 10198 | 99.57% | 99.87% | 99.93% | 99.97% |
| 10/27/2020 | Northeast | Connecticut Valley | 2062 | 75.22% | 94.03% | 95.88% | 96.51% |
| 10/27/2020 | Northeast | Greater Boston | 24874 | 93.70% | 99.28% | 99.55% | 99.63% |
| 10/27/2020 | Northeast | Long Island | 14690 | 97.15% | 98.53% | 98.67% | 98.73% |
| 10/27/2020 | Northeast | New York | 25912 | 94.94% | 98.89% | 99.24% | 99.34% |
| 10/27/2020 | Northeast | Northern New England | 525 | 54.29% | 91.81% | 95.05% | 97.33% |
| 10/27/2020 | Northeast | Northern New Jersey | 45988 | 97.50% | 99.37% | 99.42% | 99.49% |
| 10/27/2020 | Northeast | Triboro | 14826 | 95.52% | 96.51% | 96.63% | 96.64% |
| 10/27/2020 | Northeast | Westchester | 2090 | 70.43% | 93.64% | 94.26% | 94.31% |
| 10/27/2020 | Pacific | Bay-Valley | 102050 | 99.08% | 99.60% | 99.64% | 99.64% |
| 10/27/2020 | Pacific | Honolulu | 29233 | 96.42% | 99.67% | 99.79% | 99.83% |
| 10/27/2020 | Pacific | Los Angeles | 83722 | 99.22% | 99.61% | 99.67% | 99.70% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|------|------|------|------|------|
| 10/27/2020 | Pacific | Sacramento | 84982 | 97.93% | 98.92% | 98.94% | 98.98% |
| 10/27/2020 | Pacific | San Diego | 156015 | 99.12% | 99.82% | 99.90% | 99.92% |
| 10/27/2020 | Pacific | San Francisco | 68143 | 99.33% | 99.72% | 99.77% | 99.79% |
| 10/27/2020 | Pacific | Santa Ana | 65504 | 99.14% | 99.70% | 99.75% | 99.76% |
| 10/27/2020 | Pacific | Sierra Coastal | 54312 | 98.72% | 99.43% | 99.46% | 99.49% |
| 10/27/2020 | Southern | Alabama | 530 | 50.94% | 89.81% | 95.47% | 97.36% |
| 10/27/2020 | Southern | Arkansas | 259 | 66.02% | 92.28% | 94.98% | 95.37% |
| 10/27/2020 | Southern | Dallas | 2039 | 85.19% | 97.16% | 98.33% | 98.97% |
| 10/27/2020 | Southern | Ft. Worth | 716 | 73.74% | 89.25% | 91.20% | 92.46% |
| 10/27/2020 | Southern | Gulf Atlantic | 16090 | 84.80% | 97.86% | 98.76% | 99.14% |
| 10/27/2020 | Southern | Houston | 1637 | 74.95% | 91.02% | 92.06% | 93.40% |
| 10/27/2020 | Southern | Louisiana | 464 | 63.58% | 93.32% | 95.47% | 97.20% |
| 10/27/2020 | Southern | Mississippi | 652 | 84.05% | 98.16% | 98.47% | 99.08% |
| 10/27/2020 | Southern | Oklahoma | 353 | 60.34% | 87.82% | 91.78% | 98.30% |
| 10/27/2020 | Southern | Rio Grande | 3188 | 84.47% | 96.52% | 98.09% | 98.84% |
| 10/27/2020 | Southern | South Florida | 11026 | 94.50% | 98.81% | 99.12% | 99.34% |
| 10/27/2020 | Southern | Suncoast | 62488 | 97.13% | 99.20% | 99.49% | 99.63% |
| 10/27/2020 | Western | Alaska | 3547 | 81.25% | 93.74% | 94.98% | 95.18% |
| 10/27/2020 | Western | Arizona | 166643 | 98.35% | 99.74% | 99.80% | 99.86% |
| 10/27/2020 | Western | Central Plains | 8078 | 95.62% | 98.54% | 98.72% | 98.98% |
| 10/27/2020 | Western | Colorado/Wyoming | 28397 | 77.13% | 90.99% | 93.32% | 95.40% |
| 10/27/2020 | Western | Dakotas | 11660 | 92.66% | 99.26% | 99.50% | 99.71% |
| 10/27/2020 | Western | Hawkeye | 20592 | 97.70% | 99.04% | 99.18% | 99.25% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Western | Mid-Americas | 9773 | 95.02% | 99.21% | 99.57% | 99.73% |
| 10/27/2020 | Western | Nevada Sierra | 30876 | 97.69% | 99.47% | 99.67% | 99.71% |
| 10/27/2020 | Western | Northland | 6707 | 95.48% | 99.19% | 99.42% | 99.63% |
| 10/27/2020 | Western | Portland | 102041 | 97.79% | 99.68% | 99.84% | 99.91% |
| 10/27/2020 | Western | Salt Lake City | 61576 | 88.99% | 99.69% | 99.80% | 99.92% |
| 10/27/2020 | Western | Seattle | 136549 | 98.09% | 99.65% | 99.74% | 99.77% |
| 10/28/2020 | Metro Capital | Atlanta | 18137 | 94.96% | 96.47% | 98.96% | 99.22% |
| 10/28/2020 | Metro Capital | Baltimore | 16904 | 94.20% | 94.81% | 96.75% | 99.41% |
| 10/28/2020 | Metro Capital | Capital Greater S | 17401 | 96.45% | 97.01% | 99.03% | 99.37% |
| 10/28/2020 | Metro Capital | Carolina | 13099 | 91.00% | 92.35% | 97.84% | 98.31% |
| 10/28/2020 | Metro Capital | Greensboro | 22930 | 90.91% | 91.64% | 96.46% | 97.18% |
| 10/28/2020 | Metro Capital | Mid-Carolinas Norther | 15530 | 90.06% | 91.20% | 97.11% | 97.52% |
| 10/28/2020 | Metro Capital | Virginia | 16402 | 97.00% | 97.93% | 98.82% | 98.93% |
| 10/28/2020 | Metro | Richmond | 16104 | 96.90% | 97.67% | 99.03% | 99.23% |
| 10/28/2020 | Eastern | Appalachian | 1943 | 88.78% | 89.29% | 93.82% | 93.88% |
| 10/28/2020 | Eastern | Central Pennsylvania | 37880 | 83.28% | 83.78% | 98.90% | 99.44% |
| 10/28/2020 | Eastern | Kentuckiana | 498 | 59.84% | 64.66% | 83.73% | 84.94% |
| 10/28/2020 | Eastern | Norther Ohio | 46286 | 97.62% | 97.97% | 99.31% | 99.35% |
| 10/28/2020 | Eastern | Ohio Valley | 27935 | 97.96% | 98.32% | 99.53% | 99.78% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/28/2020 | Eastern | Philadelphia Metropo | 48528 | 96.70% | 97.04% | 98.91% | 99.37% |
| 10/28/2020 | Eastern | South Jersey | 26635 | 97.45% | 97.76% | 98.29% | 98.43% |
| 10/28/2020 | Eastern | Tennessee | 5614 | 94.07% | 96.24% | 99.18% | 99.41% |
| 10/28/2020 | Eastern | Western New York | 16359 | 98.53% | 99.25% | 99.68% | 99.72% |
| 10/28/2020 | Eastern | Western Pennsylvania | 41169 | 98.52% | 98.95% | 99.80% | 99.90% |
| 10/28/2020 | Great Lakes | Central Illinois | 31307 | 96.11% | 97.51% | 99.09% | 99.24% |
| 10/28/2020 | Great Lakes | Chicago | 20463 | 95.89% | 96.09% | 97.18% | 97.28% |
| 10/28/2020 | Great Lakes | Detroit | 7005 | 78.90% | 81.91% | 95.45% | 98.26% |
| 10/28/2020 | Great Lakes | Gateway | 11615 | 95.68% | 96.59% | 98.47% | 98.57% |
| 10/28/2020 | Great Lakes | Greater Indiana | 1560 | 86.22% | 91.15% | 96.99% | 98.33% |
| 10/28/2020 | Great Lakes | Greater Michigan | 7956 | 95.50% | 97.06% | 99.01% | 99.16% |
| 10/28/2020 | Great Lakes | Lakeland | 2162 | 92.83% | 94.54% | 96.48% | 96.76% |
| 10/28/2020 | Northeast | Albany | 22837 | 98.31% | 98.62% | 99.30% | 99.44% |
| 10/28/2020 | Northeast | Caribbean | 7613 | 99.50% | 99.57% | 99.75% | 99.79% |
| 10/28/2020 | Northeast | Connecticut Valley | 13826 | 98.12% | 98.37% | 99.00% | 99.09% |
| 10/28/2020 | Northeast | Greater Boston | 66092 | 97.73% | 98.25% | 99.53% | 99.62% |
| 10/28/2020 | Northeast | Long Island | 24045 | 99.00% | 99.15% | 99.45% | 99.48% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/28/2020 | Northeast | New York | 24952 | 97.35% | 98.15% | 99.04% | 99.27% |
| 10/28/2020 | Northeast | Northern New England | 960 | 82.19% | 87.40% | 96.46% | 96.98% |
| 10/28/2020 | Northeast | Northern New Jersey | 43234 | 97.28% | 97.39% | 97.98% | 98.05% |
| 10/28/2020 | Northeast | Triboro | 13784 | 88.14% | 88.42% | 88.62% | 88.67% |
| 10/28/2020 | Northeast | Westchester | 17295 | 97.89% | 98.14% | 98.61% | 98.65% |
| 10/28/2020 | Pacific | Bay-Valley | 83504 | 99.19% | 99.34% | 99.48% | 99.52% |
| 10/28/2020 | Pacific | Honolulu | 39248 | 98.96% | 99.23% | 99.71% | 99.80% |
| 10/28/2020 | Pacific | Los Angeles | 67522 | 98.87% | 99.14% | 99.37% | 99.40% |
| 10/28/2020 | Pacific | Sacramento | 70102 | 99.33% | 99.48% | 99.62% | 99.64% |
| 10/28/2020 | Pacific | San Diego | 134627 | 99.32% | 99.55% | 99.81% | 99.85% |
| 10/28/2020 | Pacific | San Francisco | 49670 | 98.90% | 99.34% | 99.58% | 99.61% |
| 10/28/2020 | Pacific | Santa Ana | 60245 | 99.66% | 99.76% | 99.87% | 99.90% |
| 10/28/2020 | Pacific | Sierra Coastal | 47146 | 98.83% | 99.04% | 99.26% | 99.30% |
| 10/28/2020 | Southern | Alabama | 627 | 71.13% | 75.92% | 93.94% | 95.85% |
| 10/28/2020 | Southern | Arkansas | 865 | 94.68% | 96.07% | 98.61% | 98.73% |
| 10/28/2020 | Southern | Dallas | 3020 | 93.87% | 96.85% | 99.04% | 99.21% |
| 10/28/2020 | Southern | Ft. Worth | 1679 | 95.12% | 96.13% | 96.78% | 96.84% |
| 10/28/2020 | Southern | Gulf Atlantic | 19771 | 93.99% | 94.76% | 99.07% | 99.30% |
| 10/28/2020 | Southern | Houston | 7151 | 95.05% | 96.01% | 97.12% | 97.19% |
| 10/28/2020 | Southern | Louisiana | 442 | 66.29% | 75.57% | 91.63% | 97.06% |
| 10/28/2020 | Southern | Mississippi | 543 | 91.34% | 93.55% | 97.97% | 98.90% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/28/2020 | Southern | Oklahoma | 156 | 63.46% | 79.49% | 94.87% | 98.72% |
| 10/28/2020 | Southern | Rio Grande | 3714 | 91.65% | 94.32% | 98.41% | 98.90% |
| 10/28/2020 | Southern | South Florida | 9281 | 95.03% | 96.38% | 98.66% | 99.09% |
| 10/28/2020 | Southern | Suncoast | 51599 | 96.43% | 97.09% | 99.32% | 99.45% |
| 10/28/2020 | Western | Alaska | 4968 | 93.76% | 96.34% | 98.79% | 99.05% |
| 10/28/2020 | Western | Arizona | 159603 | 98.07% | 98.36% | 98.71% | 98.78% |
| 10/28/2020 | Western | Central Plains | 7614 | 96.48% | 97.22% | 98.00% | 98.19% |
| 10/28/2020 | Western | Colorado/Wyoming | 20129 | 78.81% | 81.24% | 88.17% | 89.79% |
| 10/28/2020 | Western | Dakotas | 10665 | 96.60% | 97.77% | 99.59% | 99.75% |
| 10/28/2020 | Western | Hawkeye | 19854 | 98.47% | 98.83% | 99.25% | 99.29% |
| 10/28/2020 | Western | Mid-Americas | 9358 | 95.61% | 97.20% | 99.11% | 99.38% |
| 10/28/2020 | Western | Nevada Sierra | 25586 | 98.03% | 98.54% | 99.30% | 99.39% |
| 10/28/2020 | Western | Northland | 5279 | 97.08% | 97.90% | 99.19% | 99.79% |
| 10/28/2020 | Western | Portland | 94217 | 98.12% | 98.31% | 99.79% | 99.85% |
| 10/28/2020 | Western | Salt Lake City | 55222 | 98.09% | 98.65% | 99.79% | 99.86% |
| 10/28/2020 | Western | Seattle | 101365 | 98.25% | 99.17% | 99.71% | 99.78% |
| 10/29/2020 | Capital Metro | Atlanta | 15354 | 93.13% | 94.61% | 95.23% | 96.54% |
| 10/29/2020 | Capital Metro | Baltimore | 18097 | 95.64% | 98.20% | 98.72% | 99.47% |
| 10/29/2020 | Capital Metro | Capital | 13995 | 94.93% | 98.10% | 98.57% | 99.12% |
| 10/29/2020 | Capital Metro | Greater S Carolina | 13141 | 77.55% | 95.24% | 96.30% | 98.34% |
| 10/29/2020 | Capital Metro | Greensboro | 18662 | 89.14% | 95.27% | 95.91% | 97.43% |
| 10/29/2020 | Capital Metro | Mid-Carolinas | 14073 | 84.36% | 95.30% | 96.03% | 97.61% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Capital Metro | Norther Virginia | 13442 | 95.13% | 96.76% | 97.16% | 97.92% |
| 10/29/2020 | Capital Metro | Richmond | 14017 | 93.69% | 97.99% | 98.58% | 98.86% |
| 10/29/2020 | Eastern | Appalachian | 1849 | 89.51% | 94.00% | 94.86% | 96.05% |
| 10/29/2020 | Eastern | Central Pennsylvania | 40384 | 69.24% | 96.94% | 97.20% | 99.51% |
| 10/29/2020 | Eastern | Kentuckiana | 687 | 83.41% | 83.70% | 87.63% | 90.10% |
| 10/29/2020 | Eastern | Norther Ohio | 30022 | 86.08% | 98.32% | 98.42% | 98.67% |
| 10/29/2020 | Eastern | Ohio Valley | 25249 | 95.50% | 98.06% | 98.45% | 98.81% |
| 10/29/2020 | Eastern | Philadelphia Metropo | 25727 | 90.95% | 95.51% | 96.23% | 98.52% |
| 10/29/2020 | Eastern | South Jersey | 21526 | 95.45% | 97.16% | 97.36% | 98.21% |
| 10/29/2020 | Eastern | Tennessee | 5090 | 96.44% | 97.15% | 98.07% | 98.82% |
| 10/29/2020 | Eastern | Western New York | 14295 | 96.68% | 97.93% | 99.01% | 99.16% |
| 10/29/2020 | Eastern | Western Pennsylvania | 27826 | 97.25% | 99.16% | 99.34% | 99.52% |
| 10/29/2020 | Great Lakes | Central Illinois | 28515 | 96.84% | 97.77% | 98.39% | 99.03% |
| 10/29/2020 | Great Lakes | Chicago | 21556 | 95.26% | 96.57% | 96.74% | 96.92% |
| 10/29/2020 | Great Lakes | Detroit | 8022 | 76.28% | 91.76% | 93.54% | 98.37% |
| 10/29/2020 | Great Lakes | Gateway | 7876 | 93.16% | 95.92% | 96.31% | 96.89% |
| 10/29/2020 | Great Lakes | Greater Indiana | 1504 | 83.24% | 87.97% | 94.22% | 98.87% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Great Lakes | Greater Michigan | 7130 | 89.16% | 95.43% | 96.69% | 97.52% |
| 10/29/2020 | Great Lakes | Lakeland | 2037 | 93.67% | 95.58% | 97.45% | 98.23% |
| 10/29/2020 | Northeast | Albany | 15367 | 96.88% | 99.17% | 99.38% | 99.51% |
| 10/29/2020 | Northeast | Caribbean | 5006 | 99.78% | 99.78% | 99.82% | 99.92% |
| 10/29/2020 | Northeast | Connecticut Valley | 10411 | 95.48% | 97.98% | 98.43% | 98.78% |
| 10/29/2020 | Northeast | Greater Boston | 30112 | 92.46% | 97.90% | 98.59% | 98.84% |
| 10/29/2020 | Northeast | Long Island | 18109 | 96.99% | 98.39% | 98.87% | 99.00% |
| 10/29/2020 | Northeast | New York | 30158 | 97.08% | 98.67% | 98.81% | 99.24% |
| 10/29/2020 | Northeast | Northern New England | 978 | 80.88% | 91.51% | 94.07% | 98.98% |
| 10/29/2020 | Northeast | Northern New Jersey | 34724 | 97.54% | 98.64% | 98.72% | 98.90% |
| 10/29/2020 | Northeast | Triboro | 12654 | 92.35% | 94.03% | 94.11% | 94.25% |
| 10/29/2020 | Northeast | Westchester | 12789 | 95.90% | 97.90% | 98.23% | 98.60% |
| 10/29/2020 | Pacific | Bay-Valley | 65878 | 98.46% | 98.74% | 98.94% | 99.09% |
| 10/29/2020 | Pacific | Honolulu | 18772 | 91.48% | 93.43% | 94.91% | 99.64% |
| 10/29/2020 | Pacific | Los Angeles | 57641 | 98.35% | 99.00% | 99.08% | 99.26% |
| 10/29/2020 | Pacific | Sacramento | 56140 | 98.56% | 98.84% | 98.96% | 99.03% |
| 10/29/2020 | Pacific | San Diego | 94564 | 99.32% | 99.44% | 99.62% | 99.73% |
| 10/29/2020 | Pacific | San Francisco | 40343 | 98.87% | 99.04% | 99.21% | 99.38% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|------|------|------|------|------|
| 10/29/2020 | Pacific | Santa Ana | 49428 | 98.58% | 99.61% | 99.78% | 99.85% |
| 10/29/2020 | Pacific | Sierra Coastal | 41132 | 98.56% | 99.03% | 99.17% | 99.27% |
| 10/29/2020 | Southern | Alabama | 875 | 88.80% | 90.17% | 92.69% | 95.20% |
| 10/29/2020 | Southern | Arkansas | 992 | 97.68% | 98.29% | 98.89% | 98.99% |
| 10/29/2020 | Southern | Dallas | 3397 | 95.32% | 95.79% | 97.73% | 98.41% |
| 10/29/2020 | Southern | Ft. Worth | 1623 | 94.33% | 95.01% | 95.26% | 96.18% |
| 10/29/2020 | Southern | Gulf Atlantic | 15208 | 95.80% | 97.21% | 98.34% | 99.26% |
| 10/29/2020 | Southern | Houston | 8972 | 96.32% | 96.89% | 97.18% | 97.67% |
| 10/29/2020 | Southern | Louisiana | 836 | 92.70% | 93.42% | 95.33% | 97.73% |
| 10/29/2020 | Southern | Mississippi | 361 | 93.35% | 94.18% | 97.51% | 98.61% |
| 10/29/2020 | Southern | Oklahoma | 370 | 80.27% | 83.24% | 88.11% | 93.24% |
| 10/29/2020 | Southern | Rio Grande | 3223 | 94.17% | 94.91% | 96.06% | 97.49% |
| 10/29/2020 | Southern | South Florida | 6613 | 96.10% | 96.75% | 97.46% | 98.67% |
| 10/29/2020 | Southern | Suncoast | 35739 | 97.94% | 98.26% | 98.72% | 99.09% |
| 10/29/2020 | Western | Alaska | 3730 | 83.16% | 84.61% | 86.35% | 95.82% |
| 10/29/2020 | Western | Arizona | 62972 | 98.42% | 98.62% | 99.00% | 99.32% |
| 10/29/2020 | Western | Central Plains | 7390 | 93.88% | 96.08% | 96.56% | 97.44% |
| 10/29/2020 | Western | Colorado/Wyoming | 15392 | 70.09% | 74.85% | 78.23% | 86.36% |
| 10/29/2020 | Western | Dakotas | 7947 | 97.53% | 98.00% | 98.74% | 99.32% |
| 10/29/2020 | Western | Hawkeye | 16525 | 97.64% | 98.63% | 98.83% | 99.05% |
| 10/29/2020 | Western | Mid-Americas | 7161 | 95.06% | 97.46% | 97.95% | 98.97% |
| 10/29/2020 | Western | Nevada Sierra | 24128 | 98.15% | 99.16% | 99.42% | 99.59% |
| 10/29/2020 | Western | Northland | 5190 | 84.12% | 90.54% | 90.89% | 99.42% |
| 10/29/2020 | Western | Portland | 45820 | 97.46% | 98.55% | 98.93% | 99.05% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|---------|---------|---------|---------|---------|
| 10/29/2020 | Western | Salt Lake City | 42702 | 97.61% | 99.16% | 99.39% | 99.74% |
| 10/29/2020 | Western Capital | Seattle | 77341 | 98.11% | 98.92% | 99.26% | 99.39% |
| 10/30/2020 | Metro Capital | Atlanta | 8300 | 78.33% | 93.30% | 94.10% | 94.58% |
| 10/30/2020 | Metro Capital | Baltimore | 12601 | 90.86% | 95.64% | 97.14% | 97.46% |
| 10/30/2020 | Metro Capital | Capital Greater S | 12266 | 92.52% | 97.55% | 98.12% | 98.23% |
| 10/30/2020 | Metro Capital | Carolina | 9232 | 82.09% | 92.81% | 95.80% | 96.14% |
| 10/30/2020 | Metro Capital | Greensboro | 13172 | 80.95% | 90.74% | 95.01% | 95.29% |
| 10/30/2020 | Metro Capital | Mid-Carolinas Norther | 9972 | 77.34% | 91.67% | 96.21% | 96.53% |
| 10/30/2020 | Metro Capital | Virginia | 13692 | 91.78% | 95.94% | 96.28% | 96.43% |
| 10/30/2020 | Metro | Richmond | 12678 | 90.90% | 97.74% | 98.68% | 98.85% |
| 10/30/2020 | Eastern | Appalachian | 1508 | 89.79% | 95.56% | 95.95% | 96.42% |
| 10/30/2020 | Eastern | Central Pennsylvania | 22867 | 65.94% | 93.85% | 97.61% | 97.92% |
| 10/30/2020 | Eastern | Kentuckiana | 577 | 72.27% | 86.48% | 86.48% | 87.52% |
| 10/30/2020 | Eastern | Norther Ohio | 27368 | 94.97% | 98.01% | 98.78% | 98.85% |
| 10/30/2020 | Eastern | Ohio Valley | 20754 | 93.76% | 98.34% | 99.01% | 99.10% |
| 10/30/2020 | Eastern | Philadelphia Metropo | 15529 | 87.10% | 95.25% | 98.10% | 98.33% |
| 10/30/2020 | Eastern | South Jersey | 14862 | 92.48% | 95.11% | 96.80% | 96.91% |
| 10/30/2020 | Eastern | Tennessee | 4866 | 91.53% | 98.23% | 98.34% | 98.73% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Eastern | Western New York | 11429 | 97.07% | 99.31% | 99.35% | 99.39% |
| 10/30/2020 | Eastern | Western Pennsylvania | 20494 | 90.81% | 98.70% | 99.00% | 99.11% |
| 10/30/2020 | Great Lakes | Central Illinois | 17689 | 88.48% | 96.71% | 97.02% | 97.38% |
| 10/30/2020 | Great Lakes | Chicago | 10858 | 91.47% | 95.24% | 95.40% | 95.70% |
| 10/30/2020 | Great Lakes | Detroit | 7123 | 77.16% | 89.60% | 96.45% | 97.33% |
| 10/30/2020 | Great Lakes | Gateway | 5843 | 89.99% | 96.71% | 96.94% | 97.28% |
| 10/30/2020 | Great Lakes | Greater Indiana | 806 | 61.04% | 92.80% | 93.67% | 96.28% |
| 10/30/2020 | Great Lakes | Greater Michigan | 4776 | 86.12% | 95.77% | 96.27% | 96.65% |
| 10/30/2020 | Great Lakes | Lakeland | 1441 | 86.81% | 92.85% | 94.73% | 95.49% |
| 10/30/2020 | Northeast | Albany | 15639 | 95.97% | 99.16% | 99.44% | 99.51% |
| 10/30/2020 | Northeast | Caribbean | 3531 | 98.70% | 99.69% | 99.69% | 99.77% |
| 10/30/2020 | Northeast | Connecticut Valley | 8068 | 91.29% | 97.32% | 97.72% | 97.87% |
| 10/30/2020 | Northeast | Greater Boston | 22066 | 93.56% | 98.09% | 98.31% | 98.51% |
| 10/30/2020 | Northeast | Long Island | 13172 | 94.47% | 97.92% | 98.13% | 98.16% |
| 10/30/2020 | Northeast | New York | 23991 | 93.84% | 98.50% | 98.94% | 99.19% |
| 10/30/2020 | Northeast | Northern New England | 725 | 73.10% | 90.90% | 91.17% | 93.52% |
| 10/30/2020 | Northeast | Northern New Jersey | 24371 | 97.36% | 98.87% | 99.01% | 99.04% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Northeast | Triboro | 9602 | 89.63% | 93.10% | 93.52% | 93.56% |
| 10/30/2020 | Northeast | Westchester | 14408 | 95.45% | 98.84% | 99.10% | 99.17% |
| 10/30/2020 | Pacific | Bay-Valley | 49561 | 98.29% | 99.12% | 99.17% | 99.22% |
| 10/30/2020 | Pacific | Honolulu | 6395 | 92.43% | 94.35% | 95.76% | 97.36% |
| 10/30/2020 | Pacific | Los Angeles | 44851 | 98.69% | 99.26% | 99.28% | 99.32% |
| 10/30/2020 | Pacific | Sacramento | 40342 | 98.26% | 99.34% | 99.40% | 99.43% |
| 10/30/2020 | Pacific | San Diego | 71048 | 97.99% | 99.69% | 99.69% | 99.75% |
| 10/30/2020 | Pacific | San Francisco | 31328 | 96.32% | 99.10% | 99.18% | 99.21% |
| 10/30/2020 | Pacific | Santa Ana | 40098 | 98.73% | 99.64% | 99.67% | 99.68% |
| 10/30/2020 | Pacific | Sierra Coastal | 32925 | 97.97% | 99.12% | 99.13% | 99.14% |
| 10/30/2020 | Southern | Alabama | 950 | 75.47% | 92.53% | 93.05% | 93.58% |
| 10/30/2020 | Southern | Arkansas | 719 | 92.49% | 96.52% | 96.52% | 96.80% |
| 10/30/2020 | Southern | Dallas | 3853 | 89.18% | 97.43% | 97.43% | 97.59% |
| 10/30/2020 | Southern | Ft. Worth | 1348 | 79.97% | 91.32% | 92.73% | 92.80% |
| 10/30/2020 | Southern | Gulf Atlantic | 11147 | 85.18% | 94.38% | 95.35% | 95.84% |
| 10/30/2020 | Southern | Houston | 4238 | 86.64% | 91.51% | 91.65% | 92.07% |
| 10/30/2020 | Southern | Louisiana | 738 | 84.15% | 97.83% | 97.83% | 98.51% |
| 10/30/2020 | Southern | Mississippi | 403 | 74.44% | 94.79% | 95.04% | 96.77% |
| 10/30/2020 | Southern | Oklahoma | 644 | 63.98% | 95.19% | 95.19% | 98.14% |
| 10/30/2020 | Southern | Rio Grande | 2881 | 81.78% | 94.59% | 94.72% | 95.59% |
| 10/30/2020 | Southern | South Florida | 6095 | 88.52% | 96.95% | 96.98% | 97.46% |
| 10/30/2020 | Southern | Suncoast | 26977 | 93.71% | 97.98% | 98.03% | 98.20% |
| 10/30/2020 | Western | Alaska | 5043 | 90.92% | 96.31% | 97.56% | 97.88% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Western | Arizona | 28137 | 91.66% | 98.30% | 98.42% | 98.66% |
| 10/30/2020 | Western | Central Plains | 4937 | 93.68% | 96.64% | 96.80% | 96.92% |
| 10/30/2020 | Western | Colorado/Wyoming | 12168 | 59.16% | 70.69% | 71.57% | 75.91% |
| 10/30/2020 | Western | Dakotas | 6042 | 94.26% | 98.34% | 98.39% | 98.61% |
| 10/30/2020 | Western | Hawkeye | 11956 | 95.09% | 98.24% | 98.58% | 98.75% |
| 10/30/2020 | Western | Mid-Americas | 5512 | 90.66% | 98.11% | 98.26% | 98.75% |
| 10/30/2020 | Western | Nevada Sierra | 17874 | 97.77% | 99.40% | 99.43% | 99.53% |
| 10/30/2020 | Western | Northland | 3242 | 93.00% | 98.27% | 98.49% | 98.64% |
| 10/30/2020 | Western | Portland | 23791 | 95.45% | 98.74% | 99.18% | 99.28% |
| 10/30/2020 | Western | Salt Lake City | 50352 | 98.62% | 99.64% | 99.68% | 99.80% |
| 10/30/2020 | Western | Seattle | 65417 | 94.61% | 98.70% | 98.86% | 99.08% |
| 10/31/2020 | Capital Metro | Atlanta | 7894 | 58.07% | 94.92% | 98.30% | 98.30% |
| 10/31/2020 | Capital Metro | Baltimore | 7637 | 89.59% | 94.47% | 97.46% | 98.35% |
| 10/31/2020 | Capital Metro | Capital | 9993 | 91.86% | 96.04% | 98.33% | 98.45% |
| 10/31/2020 | Capital Metro | Greater S Carolina | 6224 | 77.54% | 92.37% | 97.24% | 97.98% |
| 10/31/2020 | Capital Metro | Greensboro | 11235 | 78.26% | 89.78% | 94.62% | 97.13% |
| 10/31/2020 | Capital Metro | Mid-Carolinas | 9134 | 76.45% | 92.94% | 95.96% | 96.11% |
| 10/31/2020 | Capital Metro | Norther Virginia | 10389 | 76.78% | 83.01% | 92.73% | 92.78% |
| 10/31/2020 | Capital Metro | Richmond | 8867 | 85.00% | 96.36% | 98.11% | 98.36% |
| 10/31/2020 | Eastern | Appalachian | 1026 | 83.24% | 95.13% | 95.71% | 96.00% |
| 10/31/2020 | Eastern | Central Pennsylvania | 17032 | 56.61% | 91.44% | 97.74% | 98.99% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|------|------|------|------|------|
| 10/31/2020 | Eastern | Kentuckiana | 598 | 68.39% | 78.76% | 84.62% | 84.62% |
| 10/31/2020 | Eastern | Norther Ohio | 15900 | 92.39% | 96.03% | 98.86% | 98.98% |
| 10/31/2020 | Eastern | Ohio Valley | 17839 | 94.38% | 97.58% | 98.85% | 99.35% |
| 10/31/2020 | Eastern | Philadelphia Metropo | 10360 | 78.01% | 88.32% | 96.66% | 98.19% |
| 10/31/2020 | Eastern | South Jersey | 12088 | 92.40% | 95.00% | 96.86% | 97.05% |
| 10/31/2020 | Eastern | Tennessee | 2292 | 84.73% | 93.11% | 96.03% | 96.03% |
| 10/31/2020 | Eastern | Western New York | 8972 | 92.93% | 96.97% | 98.77% | 98.83% |
| 10/31/2020 | Eastern | Western Pennsylvania | 15030 | 90.81% | 95.38% | 99.29% | 99.41% |
| 10/31/2020 | Great Lakes | Central Illinois | 17156 | 90.06% | 96.19% | 97.77% | 98.09% |
| 10/31/2020 | Great Lakes | Chicago | 10201 | 88.61% | 91.26% | 91.89% | 92.36% |
| 10/31/2020 | Great Lakes | Detroit | 2909 | 78.00% | 88.48% | 95.36% | 95.87% |
| 10/31/2020 | Great Lakes | Gateway | 3967 | 87.27% | 93.75% | 97.03% | 97.45% |
| 10/31/2020 | Great Lakes | Greater Indiana | 445 | 57.30% | 84.27% | 90.34% | 90.56% |
| 10/31/2020 | Great Lakes | Greater Michigan | 3540 | 69.18% | 93.90% | 96.92% | 97.23% |
| 10/31/2020 | Great Lakes | Lakeland | 1240 | 75.32% | 92.02% | 97.26% | 97.34% |
| 10/31/2020 | Northeast | Albany | 7763 | 94.96% | 97.60% | 98.94% | 99.07% |
| 10/31/2020 | Northeast | Caribbean | 2603 | 97.96% | 99.42% | 99.50% | 99.50% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/31/2020 | Northeast | Connecticut Valley | 4144 | 92.06% | 96.33% | 97.95% | 98.24% |
| 10/31/2020 | Northeast | Greater Boston | 10634 | 90.89% | 96.42% | 98.35% | 98.53% |
| 10/31/2020 | Northeast | Long Island | 17064 | 97.12% | 98.69% | 99.19% | 99.27% |
| 10/31/2020 | Northeast | New York | 7908 | 91.08% | 95.81% | 97.85% | 97.98% |
| 10/31/2020 | Northeast | Northern New England | 480 | 63.13% | 79.58% | 91.88% | 91.88% |
| 10/31/2020 | Northeast | Northern New Jersey | 21283 | 94.19% | 97.66% | 97.89% | 97.96% |
| 10/31/2020 | Northeast | Triboro | 6412 | 87.63% | 93.12% | 93.45% | 93.56% |
| 10/31/2020 | Northeast | Westchester | 6031 | 94.64% | 97.84% | 98.61% | 98.86% |
| 10/31/2020 | Pacific | Bay-Valley | 40906 | 97.86% | 98.91% | 99.19% | 99.23% |
| 10/31/2020 | Pacific | Honolulu | 5602 | 85.13% | 98.04% | 98.39% | 98.45% |
| 10/31/2020 | Pacific | Los Angeles | 38026 | 98.38% | 99.12% | 99.35% | 99.35% |
| 10/31/2020 | Pacific | Sacramento | 37261 | 97.09% | 98.88% | 99.18% | 99.23% |
| 10/31/2020 | Pacific | San Diego | 58537 | 98.11% | 99.36% | 99.68% | 99.69% |
| 10/31/2020 | Pacific | San Francisco | 23862 | 96.03% | 98.53% | 99.09% | 99.12% |
| 10/31/2020 | Pacific | Santa Ana | 30513 | 98.89% | 99.55% | 99.66% | 99.68% |
| 10/31/2020 | Pacific | Sierra Coastal | 25754 | 97.64% | 98.64% | 99.35% | 99.37% |
| 10/31/2020 | Southern | Alabama | 734 | 66.35% | 83.24% | 92.37% | 92.37% |
| 10/31/2020 | Southern | Arkansas | 568 | 85.92% | 92.08% | 97.18% | 97.18% |
| 10/31/2020 | Southern | Dallas | 3761 | 87.37% | 96.09% | 97.95% | 97.95% |
| 10/31/2020 | Southern | Ft. Worth | 1775 | 85.24% | 90.20% | 92.68% | 93.41% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/31/2020 | Southern | Gulf Atlantic | 8394 | 83.75% | 94.52% | 97.88% | 98.01% |
| 10/31/2020 | Southern | Houston | 3146 | 80.77% | 89.99% | 91.89% | 92.18% |
| 10/31/2020 | Southern | Louisiana | 553 | 61.66% | 90.78% | 95.12% | 95.12% |
| 10/31/2020 | Southern | Mississippi | 694 | 63.54% | 91.07% | 97.55% | 97.84% |
| 10/31/2020 | Southern | Oklahoma | 519 | 73.60% | 88.05% | 93.83% | 93.83% |
| 10/31/2020 | Southern | Rio Grande | 2905 | 83.13% | 93.56% | 96.25% | 96.35% |
| 10/31/2020 | Southern | South Florida | 4525 | 84.75% | 92.27% | 96.13% | 96.29% |
| 10/31/2020 | Southern | Suncoast | 15961 | 92.66% | 96.66% | 98.32% | 98.34% |
| 10/31/2020 | Western | Alaska | 3048 | 92.13% | 96.19% | 97.57% | 98.13% |
| 10/31/2020 | Western | Arizona | 16673 | 89.05% | 94.46% | 97.40% | 97.59% |
| 10/31/2020 | Western | Central Plains | 3562 | 88.85% | 93.88% | 97.11% | 97.16% |
| 10/31/2020 | Western | Colorado/Wyoming | 11242 | 41.23% | 56.07% | 70.68% | 71.86% |
| 10/31/2020 | Western | Dakotas | 3999 | 89.77% | 95.00% | 97.80% | 97.90% |
| 10/31/2020 | Western | Hawkeye | 6218 | 94.26% | 97.06% | 98.50% | 98.52% |
| 10/31/2020 | Western | Mid-Americas | 3991 | 79.93% | 92.53% | 98.60% | 98.72% |
| 10/31/2020 | Western | Nevada Sierra | 18507 | 94.59% | 98.81% | 99.55% | 99.55% |
| 10/31/2020 | Western | Northland | 3140 | 78.98% | 95.54% | 97.99% | 98.06% |
| 10/31/2020 | Western | Portland | 17427 | 92.47% | 97.82% | 98.84% | 99.13% |
| 10/31/2020 | Western | Salt Lake City | 33031 | 95.20% | 98.67% | 99.58% | 99.59% |
| 10/31/2020 | Western | Seattle | 55744 | 94.66% | 98.08% | 98.81% | 98.83% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Capital Metro | Atlanta | 4289 | 1.75% | 7.41% | 82.65% | 82.68% |
| 10/24/2020 | Capital Metro | Baltimore | 2068 | 96.86% | 98.16% | 98.36% | 98.65% |
| 10/24/2020 | Capital Metro | Capital | 176 | 49.43% | 85.23% | 89.77% | 90.91% |
| 10/24/2020 | Capital Metro | Greater S Carolina | 95 | 36.84% | 64.21% | 80.00% | 81.05% |
| 10/24/2020 | Capital Metro | Greensboro | 2108 | 97.34% | 99.48% | 99.48% | 99.53% |
| 10/24/2020 | Capital Metro | Mid-Carolinas | 666 | 91.14% | 96.40% | 97.45% | 97.45% |
| 10/24/2020 | Capital Metro | Norther Virginia | 54 | 44.44% | 92.59% | 92.59% | 92.59% |
| 10/24/2020 | Capital Metro | Richmond | 59 | 84.75% | 94.92% | 98.31% | 98.31% |
| 10/24/2020 | Eastern | Appalachian | 70 | 68.57% | 90.00% | 98.57% | 98.57% |
| 10/24/2020 | Eastern | Central Pennsylvania | 3916 | 1.33% | 99.46% | 99.46% | 99.46% |
| 10/24/2020 | Eastern | Kentuckiana | 36 | 61.11% | 83.33% | 86.11% | 86.11% |
| 10/24/2020 | Eastern | Norther Ohio | 4547 | 4.84% | 98.88% | 98.94% | 98.97% |
| 10/24/2020 | Eastern | Ohio Valley | 1117 | 95.08% | 98.12% | 98.12% | 98.12% |
| 10/24/2020 | Eastern | Philadelphia Metropo | 198 | 39.90% | 55.05% | 56.57% | 56.57% |
| 10/24/2020 | Eastern | South Jersey | 509183 | 99.97% | 99.97% | 99.97% | 99.97% |
| 10/24/2020 | Eastern | Tennessee | 124 | 39.52% | 87.10% | 92.74% | 92.74% |
| 10/24/2020 | Eastern | Western New York | 28 | 57.14% | 100.00% | 100.00% | 100.00% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Eastern | Western Pennsylvania | 19006 | 98.13% | 98.86% | 99.46% | 99.82% |
| 10/24/2020 | Great Lakes | Central Illinois | 1014 | 2.76% | 68.74% | 99.61% | 99.61% |
| 10/24/2020 | Great Lakes | Chicago | 59 | 81.36% | 94.92% | 98.31% | 98.31% |
| 10/24/2020 | Great Lakes | Detroit | 498 | 80.12% | 85.94% | 86.55% | 97.19% |
| 10/24/2020 | Great Lakes | Gateway | 2609 | 83.94% | 97.55% | 98.93% | 98.93% |
| 10/24/2020 | Great Lakes | Greater Indiana | 125 | 78.40% | 86.40% | 94.40% | 94.40% |
| 10/24/2020 | Great Lakes | Greater Michigan | 2937 | 83.59% | 87.44% | 96.97% | 98.91% |
| 10/24/2020 | Great Lakes | Lakeland | 107 | 27.10% | 49.53% | 74.77% | 74.77% |
| 10/24/2020 | Northeast | Albany | 18 | 66.67% | 88.89% | 94.44% | 94.44% |
| 10/24/2020 | Northeast | Caribbean | 4 | 100.00% | 100.00% | 100.00% | 100.00% |
| 10/24/2020 | Northeast | Connecticut Valley | 22989 | 98.84% | 98.89% | 100.00% | 100.00% |
| 10/24/2020 | Northeast | Greater Boston | 116 | 87.07% | 94.83% | 95.69% | 95.69% |
| 10/24/2020 | Northeast | Long Island | 12 | 83.33% | 100.00% | 100.00% | 100.00% |
| 10/24/2020 | Northeast | New York | 53 | 90.57% | 94.34% | 94.34% | 94.34% |
| 10/24/2020 | Northeast | Northern New England | 22 | 81.82% | 95.45% | 95.45% | 95.45% |
| 10/24/2020 | Northeast | Northern New Jersey | 22581 | 99.58% | 99.64% | 99.66% | 99.66% |
| 10/24/2020 | Northeast | Triboro | 72 | 73.61% | 90.28% | 97.22% | 97.22% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Northeast | Westchester | 16 | 81.25% | 100.00% | 100.00% | 100.00% |
| 10/24/2020 | Pacific | Bay-Valley | 125 | 21.60% | 43.20% | 43.20% | 43.20% |
| 10/24/2020 | Pacific | Honolulu | 65 | 32.31% | 36.92% | 36.92% | 36.92% |
| 10/24/2020 | Pacific | Los Angeles | 189 | 79.89% | 84.13% | 84.13% | 84.66% |
| 10/24/2020 | Pacific | Sacramento | 2940 | 81.39% | 94.42% | 94.49% | 94.80% |
| 10/24/2020 | Pacific | San Diego | 12368 | 99.70% | 99.87% | 99.91% | 99.93% |
| 10/24/2020 | Pacific | San Francisco | 42 | 40.48% | 59.52% | 59.52% | 64.29% |
| 10/24/2020 | Pacific | Santa Ana | 10303 | 96.62% | 96.68% | 98.78% | 98.79% |
| 10/24/2020 | Pacific | Sierra Coastal | 3680 | 99.29% | 99.59% | 99.59% | 99.65% |
| 10/24/2020 | Southern | Alabama | 55 | 34.55% | 80.00% | 89.09% | 89.09% |
| 10/24/2020 | Southern | Arkansas | 31 | 45.16% | 96.77% | 96.77% | 96.77% |
| 10/24/2020 | Southern | Dallas | 23 | 69.57% | 86.96% | 86.96% | 86.96% |
| 10/24/2020 | Southern | Ft. Worth | 649 | 97.38% | 98.15% | 99.69% | 99.69% |
| 10/24/2020 | Southern | Gulf Atlantic | 1969 | 3.61% | 13.76% | 85.07% | 91.37% |
| 10/24/2020 | Southern | Houston | 41 | 19.51% | 80.49% | 82.93% | 82.93% |
| 10/24/2020 | Southern | Louisiana | 25 | 32.00% | 68.00% | 72.00% | 72.00% |
| 10/24/2020 | Southern | Mississippi | 38 | 36.84% | 84.21% | 94.74% | 94.74% |
| 10/24/2020 | Southern | Oklahoma | 20 | 70.00% | 80.00% | 85.00% | 90.00% |
| 10/24/2020 | Southern | Rio Grande | 54 | 55.56% | 83.33% | 90.74% | 90.74% |
| 10/24/2020 | Southern | South Florida | 137 | 22.63% | 33.58% | 34.31% | 68.61% |
| 10/24/2020 | Southern | Suncoast | 29925 | 60.56% | 61.62% | 62.20% | 99.06% |
| 10/24/2020 | Western | Alaska | 25 | 36.00% | 44.00% | 44.00% | 72.00% |
| 10/24/2020 | Western | Arizona | 41468 | 79.08% | 84.31% | 97.23% | 97.45% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|------|------|----------|------|------|------|------|------|
| 10/24/2020 | Western | Central Plains | 35 | 68.57% | 77.14% | 80.00% | 80.00% |
| 10/24/2020 | Western | Colorado/Wyoming | 2104 | 66.44% | 79.66% | 94.15% | 94.30% |
| 10/24/2020 | Western | Dakotas | 54 | 29.63% | 79.63% | 81.48% | 81.48% |
| 10/24/2020 | Western | Hawkeye | 44 | 47.73% | 90.91% | 100.00% | 100.00% |
| 10/24/2020 | Western | Mid-Americas | 165 | 69.09% | 70.91% | 72.73% | 73.94% |
| 10/24/2020 | Western | Nevada Sierra | 659 | 67.98% | 76.02% | 77.24% | 77.54% |
| 10/24/2020 | Western | Northland | 406 | 15.76% | 79.31% | 87.44% | 87.44% |
| 10/24/2020 | Western | Portland | 110 | 14.55% | 28.18% | 31.82% | 31.82% |
| 10/24/2020 | Western | Salt Lake City | 3851 | 96.65% | 96.70% | 96.83% | 97.43% |
| 10/24/2020 | Western | Seattle | 426 | 6.10% | 11.97% | 12.91% | 16.20% |
| 10/26/2020 | Capital Metro | Atlanta | 5414 | 1.66% | 1.81% | 2.09% | 27.13% |
| 10/26/2020 | Capital Metro | Baltimore | 41934 | 90.56% | 91.85% | 91.88% | 91.88% |
| 10/26/2020 | Capital Metro | Capital | 14440 | 99.74% | 99.84% | 99.91% | 99.92% |
| 10/26/2020 | Capital Metro | Greater S Carolina | 163 | 56.44% | 64.42% | 82.82% | 84.66% |
| 10/26/2020 | Capital Metro | Greensboro | 1633 | 97.49% | 98.16% | 99.14% | 99.45% |
| 10/26/2020 | Capital Metro | Mid-Carolinas | 748 | 97.46% | 97.99% | 99.33% | 100.00% |
| 10/26/2020 | Capital Metro | Norther Virginia | 146 | 85.62% | 89.73% | 99.32% | 99.32% |
| 10/26/2020 | Capital Metro | Richmond | 280 | 34.64% | 37.14% | 38.21% | 98.93% |
| 10/26/2020 | Eastern | Appalachian | 57 | 66.67% | 71.93% | 89.47% | 92.98% |
| 10/26/2020 | Eastern | Central Pennsylvania | 706 | 7.65% | 14.87% | 97.31% | 97.31% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Eastern | Kentuckiana | 74 | 78.38% | 78.38% | 95.95% | 97.30% |
| 10/26/2020 | Eastern | Norther Ohio | 2487 | 35.79% | 62.69% | 86.29% | 86.33% |
| 10/26/2020 | Eastern | Ohio Valley | 763 | 22.15% | 97.38% | 97.51% | 97.51% |
| 10/26/2020 | Eastern | Philadelphia Metropo | 18341 | 95.05% | 95.30% | 99.42% | 99.45% |
| 10/26/2020 | Eastern | South Jersey | 340271 | 99.96% | 99.98% | 99.98% | 99.98% |
| 10/26/2020 | Eastern | Tennessee | 191 | 79.06% | 85.86% | 93.19% | 96.86% |
| 10/26/2020 | Eastern | Western New York | 47 | 95.74% | 95.74% | 100.00% | 100.00% |
| 10/26/2020 | Eastern | Western Pennsylvania | 2307 | 25.27% | 91.72% | 93.93% | 96.14% |
| 10/26/2020 | Great Lakes | Central Illinois | 4450 | 78.18% | 78.18% | 95.39% | 99.93% |
| 10/26/2020 | Great Lakes | Chicago | 138 | 76.81% | 83.33% | 92.75% | 97.83% |
| 10/26/2020 | Great Lakes | Detroit | 95 | 47.37% | 58.95% | 74.74% | 74.74% |
| 10/26/2020 | Great Lakes | Gateway | 7120 | 98.79% | 98.88% | 99.26% | 99.44% |
| 10/26/2020 | Great Lakes | Greater Indiana | 210 | 92.38% | 93.81% | 97.14% | 98.57% |
| 10/26/2020 | Great Lakes | Greater Michigan | 1653 | 7.26% | 27.95% | 48.22% | 98.85% |
| 10/26/2020 | Great Lakes | Lakeland | 593 | 12.82% | 14.67% | 16.53% | 96.80% |
| 10/26/2020 | Northeast | Albany | 135 | 93.33% | 94.07% | 100.00% | 100.00% |
| 10/26/2020 | Northeast | Caribbean | 31 | 32.26% | 32.26% | 32.26% | 32.26% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Northeast | Connecticut Valley | 417 | 98.08% | 98.08% | 100.00% | 100.00% |
| 10/26/2020 | Northeast | Greater Boston | 268 | 88.06% | 88.06% | 98.51% | 99.25% |
| 10/26/2020 | Northeast | Long Island | 42 | 90.48% | 90.48% | 92.86% | 100.00% |
| 10/26/2020 | Northeast | New York | 390 | 94.10% | 96.92% | 99.23% | 100.00% |
| 10/26/2020 | Northeast | Northern New England | 94 | 91.49% | 95.74% | 100.00% | 100.00% |
| 10/26/2020 | Northeast | Northern New Jersey | 559922 | 97.49% | 99.99% | 99.99% | 99.99% |
| 10/26/2020 | Northeast | Triboro | 217 | 94.01% | 95.85% | 97.70% | 98.62% |
| 10/26/2020 | Northeast | Westchester | 70 | 97.14% | 98.57% | 100.00% | 100.00% |
| 10/26/2020 | Pacific | Bay-Valley | 155 | 43.23% | 45.81% | 50.97% | 51.61% |
| 10/26/2020 | Pacific | Honolulu | 76 | 63.16% | 67.11% | 72.37% | 72.37% |
| 10/26/2020 | Pacific | Los Angeles | 139 | 73.38% | 73.38% | 82.01% | 82.01% |
| 10/26/2020 | Pacific | Sacramento | 3644 | 95.69% | 96.10% | 96.49% | 97.01% |
| 10/26/2020 | Pacific | San Diego | 259 | 81.85% | 84.56% | 85.33% | 86.87% |
| 10/26/2020 | Pacific | San Francisco | 59 | 77.97% | 77.97% | 79.66% | 79.66% |
| 10/26/2020 | Pacific | Santa Ana | 10083 | 98.78% | 98.95% | 99.02% | 99.05% |
| 10/26/2020 | Pacific | Sierra Coastal | 5452 | 87.07% | 99.08% | 99.32% | 99.32% |
| 10/26/2020 | Southern | Alabama | 124 | 58.06% | 61.29% | 91.94% | 97.58% |
| 10/26/2020 | Southern | Arkansas | 48 | 87.50% | 89.58% | 97.92% | 97.92% |
| 10/26/2020 | Southern | Dallas | 105 | 84.76% | 91.43% | 97.14% | 98.10% |
| 10/26/2020 | Southern | Ft. Worth | 333 | 15.02% | 96.10% | 97.90% | 98.80% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Southern | Gulf Atlantic | 1191 | 10.24% | 12.17% | 20.07% | 88.75% |
| 10/26/2020 | Southern | Houston | 89 | 84.27% | 91.01% | 98.88% | 98.88% |
| 10/26/2020 | Southern | Louisiana | 102 | 55.88% | 60.78% | 72.55% | 72.55% |
| 10/26/2020 | Southern | Mississippi | 43 | 67.44% | 74.42% | 90.70% | 93.02% |
| 10/26/2020 | Southern | Oklahoma | 78 | 89.74% | 96.15% | 100.00% | 100.00% |
| 10/26/2020 | Southern | Rio Grande | 114 | 85.09% | 87.72% | 92.98% | 99.12% |
| 10/26/2020 | Southern | South Florida | 75 | 80.00% | 85.33% | 92.00% | 92.00% |
| 10/26/2020 | Southern | Suncoast | 20105 | 72.17% | 75.61% | 76.09% | 76.46% |
| 10/26/2020 | Western | Alaska | 16 | 62.50% | 81.25% | 87.50% | 87.50% |
| 10/26/2020 | Western | Arizona | 44696 | 83.69% | 88.44% | 92.52% | 97.61% |
| 10/26/2020 | Western | Central Plains | 179 | 28.49% | 28.49% | 32.40% | 34.08% |
| 10/26/2020 | Western | Colorado/Wyoming | 2861 | 48.03% | 82.17% | 92.24% | 93.01% |
| 10/26/2020 | Western | Dakotas | 61 | 55.74% | 57.38% | 72.13% | 73.77% |
| 10/26/2020 | Western | Hawkeye | 59 | 81.36% | 84.75% | 94.92% | 96.61% |
| 10/26/2020 | Western | Mid-Americas | 109 | 81.65% | 84.40% | 89.91% | 92.66% |
| 10/26/2020 | Western | Nevada Sierra | 1020 | 60.98% | 78.43% | 80.39% | 81.76% |
| 10/26/2020 | Western | Northland | 838 | 85.44% | 86.87% | 95.58% | 96.90% |
| 10/26/2020 | Western | Portland | 173 | 60.69% | 63.01% | 67.63% | 69.36% |
| 10/26/2020 | Western | Salt Lake City | 2928 | 89.11% | 89.48% | 95.42% | 96.24% |
| 10/26/2020 | Western | Seattle | 735 | 12.79% | 13.61% | 18.10% | 35.92% |
| 10/27/2020 | Capital Metro | Atlanta | 15373 | 0.37% | 0.40% | 0.40% | 0.42% |
| 10/27/2020 | Capital Metro | Baltimore | 42964 | 66.10% | 66.11% | 66.79% | 66.80% |
| 10/27/2020 | Capital Metro | Capital | 24777 | 99.95% | 99.98% | 99.98% | 99.98% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Capital Metro | Greater S Carolina | 106 | 64.15% | 86.79% | 89.62% | 96.23% |
| 10/27/2020 | Capital Metro | Greensboro | 1736 | 98.44% | 98.91% | 98.96% | 99.31% |
| 10/27/2020 | Capital Metro | Mid-Carolinas | 2244 | 88.68% | 99.33% | 99.42% | 99.78% |
| 10/27/2020 | Capital Metro | Norther Virginia | 28 | 60.71% | 92.86% | 96.43% | 96.43% |
| 10/27/2020 | Capital Metro | Richmond | 93 | 86.02% | 98.92% | 98.92% | 98.92% |
| 10/27/2020 | Eastern | Appalachian | 69 | 36.23% | 44.93% | 44.93% | 44.93% |
| 10/27/2020 | Eastern | Central Pennsylvania | 366 | 21.86% | 26.78% | 32.51% | 99.73% |
| 10/27/2020 | Eastern | Kentuckiana | 47 | 8.51% | 21.28% | 21.28% | 95.74% |
| 10/27/2020 | Eastern | Norther Ohio | 368 | 3.80% | 10.33% | 25.27% | 94.02% |
| 10/27/2020 | Eastern | Ohio Valley | 61 | 34.43% | 65.57% | 81.97% | 90.16% |
| 10/27/2020 | Eastern | Philadelphia Metropo | 472 | 85.81% | 90.89% | 96.19% | 99.36% |
| 10/27/2020 | Eastern | South Jersey | 4583 | 99.76% | 99.83% | 99.87% | 99.87% |
| 10/27/2020 | Eastern | Tennessee | 27 | 55.56% | 92.59% | 96.30% | 100.00% |
| 10/27/2020 | Eastern | Western New York | 53 | 94.34% | 96.23% | 96.23% | 98.11% |
| 10/27/2020 | Eastern | Western Pennsylvania | 7160 | 97.42% | 99.50% | 99.69% | 99.85% |
| 10/27/2020 | Great Lakes | Central Illinois | 303 | 7.26% | 11.55% | 11.55% | 98.68% |
| 10/27/2020 | Great Lakes | Chicago | 45 | 64.44% | 77.78% | 80.00% | 82.22% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Great Lakes | Detroit | 28 | 32.14% | 85.71% | 85.71% | 92.86% |
| 10/27/2020 | Great Lakes | Gateway | 144 | 38.89% | 87.50% | 88.89% | 88.89% |
| 10/27/2020 | Great Lakes | Greater Indiana | 80 | 62.50% | 90.00% | 92.50% | 95.00% |
| 10/27/2020 | Great Lakes | Greater Michigan | 1166 | 0.86% | 13.12% | 99.66% | 99.83% |
| 10/27/2020 | Great Lakes | Lakeland | 40 | 82.50% | 85.00% | 85.00% | 85.00% |
| 10/27/2020 | Northeast | Albany | 6 | 50.00% | 66.67% | 66.67% | 66.67% |
| 10/27/2020 | Northeast | Caribbean | 64 | 26.56% | 26.56% | 26.56% | 26.56% |
| 10/27/2020 | Northeast | Connecticut Valley | 25 | 56.00% | 80.00% | 80.00% | 80.00% |
| 10/27/2020 | Northeast | Greater Boston | 193 | 91.19% | 94.82% | 94.82% | 96.37% |
| 10/27/2020 | Northeast | Long Island | 36 | 80.56% | 83.33% | 86.11% | 86.11% |
| 10/27/2020 | Northeast | New York | 31 | 19.35% | 70.97% | 74.19% | 74.19% |
| 10/27/2020 | Northeast | Northern New England | 15 | 66.67% | 73.33% | 73.33% | 80.00% |
| 10/27/2020 | Northeast | Northern New Jersey | 370356 | 99.96% | 99.98% | 99.99% | 100.00% |
| 10/27/2020 | Northeast | Triboro | 50 | 32.00% | 34.00% | 34.00% | 86.00% |
| 10/27/2020 | Northeast | Westchester | 12 | 83.33% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Pacific | Bay-Valley | 29 | 51.72% | 58.62% | 58.62% | 58.62% |
| 10/27/2020 | Pacific | Honolulu | 23 | 91.30% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Pacific | Los Angeles | 251 | 16.73% | 19.12% | 96.81% | 96.81% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Pacific | Sacramento | 21 | 42.86% | 57.14% | 66.67% | 76.19% |
| 10/27/2020 | Pacific | San Diego | 396 | 10.86% | 13.89% | 76.26% | 76.52% |
| 10/27/2020 | Pacific | San Francisco | 26 | 84.62% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Pacific | Santa Ana | 496 | 24.60% | 27.42% | 99.60% | 99.60% |
| 10/27/2020 | Pacific | Sierra Coastal | 1520 | 98.55% | 99.54% | 99.61% | 99.67% |
| 10/27/2020 | Southern | Alabama | 14 | 42.86% | 57.14% | 57.14% | 64.29% |
| 10/27/2020 | Southern | Arkansas | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 10/27/2020 | Southern | Dallas | 26 | 61.54% | 65.38% | 69.23% | 69.23% |
| 10/27/2020 | Southern | Ft. Worth | 51 | 27.45% | 39.22% | 78.43% | 100.00% |
| 10/27/2020 | Southern | Gulf Atlantic | 289 | 15.22% | 23.18% | 24.91% | 25.95% |
| 10/27/2020 | Southern | Houston | 40 | 70.00% | 85.00% | 87.50% | 90.00% |
| 10/27/2020 | Southern | Louisiana | 24 | 79.17% | 91.67% | 91.67% | 91.67% |
| 10/27/2020 | Southern | Mississippi | 6 | 100.00% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Southern | Oklahoma | 44 | 27.27% | 31.82% | 31.82% | 88.64% |
| 10/27/2020 | Southern | Rio Grande | 62 | 46.77% | 56.45% | 56.45% | 77.42% |
| 10/27/2020 | Southern | South Florida | 73 | 83.56% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Southern | Suncoast | 5919 | 90.93% | 94.46% | 94.85% | 97.25% |
| 10/27/2020 | Western | Alaska | 5 | 20.00% | 60.00% | 100.00% | 100.00% |
| 10/27/2020 | Western | Arizona | 4624 | 18.71% | 49.31% | 55.10% | 64.60% |
| 10/27/2020 | Western | Central Plains | 17 | 52.94% | 70.59% | 70.59% | 70.59% |
| 10/27/2020 | Western | Colorado/Wyoming | 1751 | 1.31% | 62.42% | 78.30% | 86.58% |
| 10/27/2020 | Western | Dakotas | 50 | 20.00% | 34.00% | 38.00% | 40.00% |
| 10/27/2020 | Western | Hawkeye | 11 | 72.73% | 100.00% | 100.00% | 100.00% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Western | Mid-Americas | 18 | 44.44% | 77.78% | 77.78% | 77.78% |
| 10/27/2020 | Western | Nevada Sierra | 92 | 25.00% | 26.09% | 31.52% | 31.52% |
| 10/27/2020 | Western | Northland | 1873 | 86.87% | 98.93% | 98.93% | 99.79% |
| 10/27/2020 | Western | Portland | 233 | 6.44% | 9.01% | 96.57% | 96.57% |
| 10/27/2020 | Western | Salt Lake City | 98 | 8.16% | 39.80% | 45.92% | 47.96% |
| 10/27/2020 | Western | Seattle | 502 | 6.57% | 34.46% | 34.46% | 35.66% |
| 10/28/2020 | Metro Capital | Atlanta | 721 | 4.16% | 5.69% | 7.21% | 7.91% |
| 10/28/2020 | Metro Capital | Baltimore | 14856 | 54.76% | 96.24% | 96.28% | 96.49% |
| 10/28/2020 | Metro Capital | Capital Greater S | 202 | 8.42% | 62.38% | 67.33% | 67.33% |
| 10/28/2020 | Metro Capital | Carolina | 150 | 8.00% | 36.00% | 40.00% | 40.67% |
| 10/28/2020 | Metro Capital | Greensboro | 888 | 66.22% | 90.20% | 90.99% | 91.22% |
| 10/28/2020 | Metro Capital | Mid-Carolinas Norther | 1097 | 56.97% | 98.72% | 99.73% | 99.73% |
| 10/28/2020 | Metro Capital | Virginia | 80 | 23.75% | 23.75% | 25.00% | 25.00% |
| 10/28/2020 | Metro | Richmond | 30 | 3.33% | 16.67% | 26.67% | 26.67% |
| 10/28/2020 | Eastern | Appalachian | 34 | 35.29% | 35.29% | 35.29% | 38.24% |
| 10/28/2020 | Eastern | Central Pennsylvania | 237 | 16.46% | 16.88% | 18.99% | 20.25% |
| 10/28/2020 | Eastern | Kentuckiana | 13 | 46.15% | 61.54% | 61.54% | 61.54% |
| 10/28/2020 | Eastern | Norther Ohio | 121 | 20.66% | 21.49% | 26.45% | 29.75% |
| 10/28/2020 | Eastern | Ohio Valley | 127 | 25.20% | 25.20% | 32.28% | 35.43% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/28/2020 | Eastern | Philadelphia Metropo | 199 | 43.22% | 51.26% | 55.78% | 57.29% |
| 10/28/2020 | Eastern | South Jersey | 37437 | 98.26% | 99.69% | 99.70% | 99.79% |
| 10/28/2020 | Eastern | Tennessee | 24 | 58.33% | 70.83% | 79.17% | 79.17% |
| 10/28/2020 | Eastern | Western New York | 120 | 6.67% | 6.67% | 6.67% | 6.67% |
| 10/28/2020 | Eastern | Western Pennsylvania | 7552 | 97.67% | 97.67% | 97.92% | 98.21% |
| 10/28/2020 | Great Lakes | Central Illinois | 98 | 3.06% | 4.08% | 27.55% | 27.55% |
| 10/28/2020 | Great Lakes | Chicago | 6 | 66.67% | 83.33% | 100.00% | 100.00% |
| 10/28/2020 | Great Lakes | Detroit | 48 | 64.58% | 70.83% | 95.83% | 97.92% |
| 10/28/2020 | Great Lakes | Gateway | 91 | 56.04% | 69.23% | 82.42% | 82.42% |
| 10/28/2020 | Great Lakes | Greater Indiana | 75 | 74.67% | 80.00% | 81.33% | 82.67% |
| 10/28/2020 | Great Lakes | Greater Michigan | 713 | 1.82% | 2.38% | 17.53% | 94.53% |
| 10/28/2020 | Great Lakes | Lakeland | 48 | 14.58% | 16.67% | 16.67% | 16.67% |
| 10/28/2020 | Northeast | Albany | 9 | 66.67% | 66.67% | 66.67% | 77.78% |
| 10/28/2020 | Northeast | Caribbean | 0 | Null% | Null% | Null% | Null% |
| 10/28/2020 | Northeast | Connecticut Valley | 34 | 41.18% | 41.18% | 41.18% | 41.18% |
| 10/28/2020 | Northeast | Greater Boston | 62 | 27.42% | 27.42% | 32.26% | 32.26% |
| 10/28/2020 | Northeast | Long Island | 3 | 100.00% | 100.00% | 100.00% | 100.00% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/28/2020 | Northeast | New York | 42 | 83.33% | 83.33% | 100.00% | 100.00% |
| 10/28/2020 | Northeast | Northern New England | 51 | 3.92% | 5.88% | 5.88% | 5.88% |
| 10/28/2020 | Northeast | Northern New Jersey | 660655 | 99.35% | 99.35% | 99.96% | 99.99% |
| 10/28/2020 | Northeast | Triboro | 33 | 90.91% | 90.91% | 93.94% | 93.94% |
| 10/28/2020 | Northeast | Westchester | 32 | 25.00% | 25.00% | 28.13% | 31.25% |
| 10/28/2020 | Pacific | Bay-Valley | 8 | 12.50% | 25.00% | 25.00% | 25.00% |
| 10/28/2020 | Pacific | Honolulu | 4 | 50.00% | 75.00% | 100.00% | 100.00% |
| 10/28/2020 | Pacific | Los Angeles | 694 | 16.43% | 16.86% | 20.46% | 99.42% |
| 10/28/2020 | Pacific | Sacramento | 106 | 85.85% | 85.85% | 94.34% | 95.28% |
| 10/28/2020 | Pacific | San Diego | 11415 | 99.88% | 99.89% | 99.95% | 99.95% |
| 10/28/2020 | Pacific | San Francisco | 5 | 0.00% | 20.00% | 80.00% | 80.00% |
| 10/28/2020 | Pacific | Santa Ana | 3903 | 99.15% | 99.21% | 99.49% | 99.62% |
| 10/28/2020 | Pacific | Sierra Coastal | 1352 | 99.11% | 99.19% | 99.26% | 99.41% |
| 10/28/2020 | Southern | Alabama | 64 | 18.75% | 23.44% | 23.44% | 23.44% |
| 10/28/2020 | Southern | Arkansas | 4 | 0.00% | 0.00% | 0.00% | 25.00% |
| 10/28/2020 | Southern | Dallas | 58 | 6.90% | 6.90% | 13.79% | 13.79% |
| 10/28/2020 | Southern | Ft. Worth | 54 | 0.00% | 0.00% | 1.85% | 1.85% |
| 10/28/2020 | Southern | Gulf Atlantic | 411 | 16.06% | 17.03% | 17.76% | 18.98% |
| 10/28/2020 | Southern | Houston | 7 | 14.29% | 28.57% | 85.71% | 85.71% |
| 10/28/2020 | Southern | Louisiana | 5 | 100.00% | 100.00% | 100.00% | 100.00% |
| 10/28/2020 | Southern | Mississippi | 4 | 50.00% | 75.00% | 100.00% | 100.00% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/28/2020 | Southern | Oklahoma | 2 | 50.00% | 50.00% | 100.00% | 100.00% |
| 10/28/2020 | Southern | Rio Grande | 142 | 4.23% | 5.63% | 8.45% | 14.08% |
| 10/28/2020 | Southern | South Florida | 147 | 24.49% | 24.49% | 25.17% | 25.85% |
| 10/28/2020 | Southern | Suncoast | 14535 | 89.56% | 89.82% | 90.00% | 90.18% |
| 10/28/2020 | Western | Alaska | 4 | 50.00% | 50.00% | 75.00% | 100.00% |
| 10/28/2020 | Western | Arizona | 21359 | 88.64% | 88.97% | 95.73% | 96.39% |
| 10/28/2020 | Western | Central Plains | 17 | 17.65% | 17.65% | 41.18% | 41.18% |
| 10/28/2020 | Western | Colorado/Wyoming | 1523 | 0.39% | 0.72% | 82.27% | 86.87% |
| 10/28/2020 | Western | Dakotas | 22 | 4.55% | 9.09% | 22.73% | 27.27% |
| 10/28/2020 | Western | Hawkeye | 5 | 40.00% | 40.00% | 40.00% | 40.00% |
| 10/28/2020 | Western | Mid-Americas | 26 | 69.23% | 69.23% | 84.62% | 84.62% |
| 10/28/2020 | Western | Nevada Sierra | 104 | 18.27% | 19.23% | 25.00% | 29.81% |
| 10/28/2020 | Western | Northland | 559 | 0.36% | 93.74% | 95.53% | 95.71% |
| 10/28/2020 | Western | Portland | 53 | 15.09% | 15.09% | 32.08% | 33.96% |
| 10/28/2020 | Western | Salt Lake City | 3785 | 97.60% | 97.62% | 98.18% | 98.31% |
| 10/28/2020 | Western | Seattle | 321 | 0.62% | 1.87% | 36.14% | 37.07% |
| 10/29/2020 | Capital Metro | Atlanta | 2236 | 2.24% | 2.24% | 2.55% | 2.73% |
| 10/29/2020 | Capital Metro | Baltimore | 1985 | 46.05% | 46.05% | 97.63% | 97.63% |
| 10/29/2020 | Capital Metro | Capital | 91 | 36.26% | 36.26% | 52.75% | 56.04% |
| 10/29/2020 | Capital Metro | Greater S Carolina | 48 | 64.58% | 64.58% | 83.33% | 91.67% |
| 10/29/2020 | Capital Metro | Greensboro | 973 | 89.00% | 89.00% | 96.71% | 96.92% |
| 10/29/2020 | Capital Metro | Mid-Carolinas | 290 | 14.83% | 14.83% | 22.07% | 22.41% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Capital Metro | Norther Virginia | 121 | 20.66% | 20.66% | 20.66% | 23.14% |
| 10/29/2020 | Capital Metro | Richmond | 31 | 83.87% | 83.87% | 87.10% | 90.32% |
| 10/29/2020 | Eastern | Appalachian | 24 | 79.17% | 83.33% | 83.33% | 83.33% |
| 10/29/2020 | Eastern | Central Pennsylvania | 41 | 48.78% | 56.10% | 58.54% | 65.85% |
| 10/29/2020 | Eastern | Kentuckiana | 69 | 23.19% | 24.64% | 27.54% | 27.54% |
| 10/29/2020 | Eastern | Norther Ohio | 571 | 86.69% | 87.92% | 88.44% | 90.19% |
| 10/29/2020 | Eastern | Ohio Valley | 1825 | 95.45% | 95.45% | 95.56% | 96.22% |
| 10/29/2020 | Eastern | Philadelphia Metropo | 2365 | 99.20% | 99.32% | 99.58% | 99.83% |
| 10/29/2020 | Eastern | South Jersey | 296973 | 99.71% | 99.71% | 99.97% | 99.97% |
| 10/29/2020 | Eastern | Tennessee | 173 | 23.70% | 23.70% | 25.43% | 26.01% |
| 10/29/2020 | Eastern | Western New York | 27 | 66.67% | 70.37% | 70.37% | 70.37% |
| 10/29/2020 | Eastern | Western Pennsylvania | 8445 | 99.41% | 99.57% | 99.59% | 99.64% |
| 10/29/2020 | Great Lakes | Central Illinois | 1318 | 98.94% | 98.94% | 98.94% | 99.32% |
| 10/29/2020 | Great Lakes | Chicago | 62 | 80.65% | 85.48% | 87.10% | 90.32% |
| 10/29/2020 | Great Lakes | Detroit | 97 | 95.88% | 95.88% | 98.97% | 98.97% |
| 10/29/2020 | Great Lakes | Gateway | 177 | 60.45% | 71.19% | 73.45% | 89.27% |
| 10/29/2020 | Great Lakes | Greater Indiana | 62 | 75.81% | 80.65% | 93.55% | 96.77% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Great Lakes | Greater Michigan | 1869 | 97.59% | 97.59% | 97.65% | 97.97% |
| 10/29/2020 | Great Lakes | Lakeland | 62 | 90.32% | 90.32% | 93.55% | 96.77% |
| 10/29/2020 | Northeast | Albany | 14 | 78.57% | 78.57% | 78.57% | 78.57% |
| 10/29/2020 | Northeast | Caribbean | | | | | |
| 10/29/2020 | Northeast | Connecticut Valley | 47 | 42.55% | 42.55% | 51.06% | 55.32% |
| 10/29/2020 | Northeast | Greater Boston | 199 | 22.61% | 22.61% | 24.12% | 24.62% |
| 10/29/2020 | Northeast | Long Island | 23 | 95.65% | 95.65% | 100.00% | 100.00% |
| 10/29/2020 | Northeast | New York | 68 | 79.41% | 80.88% | 89.71% | 89.71% |
| 10/29/2020 | Northeast | Northern New England | 34 | 64.71% | 64.71% | 79.41% | 79.41% |
| 10/29/2020 | Northeast | Northern New Jersey | 102119 | 86.33% | 99.49% | 99.49% | 99.95% |
| 10/29/2020 | Northeast | Triboro | 25 | 92.00% | 92.00% | 92.00% | 96.00% |
| 10/29/2020 | Northeast | Westchester | 23 | 82.61% | 82.61% | 82.61% | 82.61% |
| 10/29/2020 | Pacific | Bay-Valley | 37 | 59.46% | 59.46% | 70.27% | 94.59% |
| 10/29/2020 | Pacific | Honolulu | 31 | 64.52% | 87.10% | 90.32% | 96.77% |
| 10/29/2020 | Pacific | Los Angeles | 92 | 54.35% | 56.52% | 57.61% | 59.78% |
| 10/29/2020 | Pacific | Sacramento | 439 | 97.04% | 97.04% | 97.04% | 98.41% |
| 10/29/2020 | Pacific | San Diego | 883 | 98.53% | 98.53% | 98.75% | 99.21% |
| 10/29/2020 | Pacific | San Francisco | 38 | 65.79% | 65.79% | 78.95% | 89.47% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Pacific | Santa Ana | 3495 | 99.23% | 99.28% | 99.54% | 99.83% |
| 10/29/2020 | Pacific | Sierra Coastal | 100 | 35.00% | 35.00% | 39.00% | 46.00% |
| 10/29/2020 | Southern | Alabama | 42 | 69.05% | 69.05% | 69.05% | 69.05% |
| 10/29/2020 | Southern | Arkansas | 35 | 85.71% | 85.71% | 94.29% | 94.29% |
| 10/29/2020 | Southern | Dallas | 33 | 60.61% | 69.70% | 78.79% | 78.79% |
| 10/29/2020 | Southern | Ft. Worth | 1062 | 99.34% | 99.44% | 99.44% | 99.62% |
| 10/29/2020 | Southern | Gulf Atlantic | 101 | 34.65% | 34.65% | 35.64% | 38.61% |
| 10/29/2020 | Southern | Houston | 55 | 85.45% | 85.45% | 96.36% | 100.00% |
| 10/29/2020 | Southern | Louisiana | 11 | 90.91% | 90.91% | 90.91% | 90.91% |
| 10/29/2020 | Southern | Mississippi | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 10/29/2020 | Southern | Oklahoma | 12 | 75.00% | 91.67% | 91.67% | 100.00% |
| 10/29/2020 | Southern | Rio Grande | 64 | 90.63% | 90.63% | 93.75% | 95.31% |
| 10/29/2020 | Southern | South Florida | 35 | 62.86% | 71.43% | 74.29% | 80.00% |
| 10/29/2020 | Southern | Suncoast | 1974 | 26.09% | 38.60% | 39.51% | 41.19% |
| 10/29/2020 | Western | Alaska | 5 | 80.00% | 80.00% | 80.00% | 100.00% |
| 10/29/2020 | Western | Arizona | 18500 | 88.29% | 90.89% | 95.31% | 96.51% |
| 10/29/2020 | Western | Central Plains | 57 | 29.82% | 29.82% | 35.09% | 40.35% |
| 10/29/2020 | Western | Colorado/Wyoming | 1137 | 54.09% | 54.27% | 54.88% | 62.80% |
| 10/29/2020 | Western | Dakotas | 31 | 35.48% | 45.16% | 70.97% | 80.65% |
| 10/29/2020 | Western | Hawkeye | 15 | 60.00% | 73.33% | 73.33% | 86.67% |
| 10/29/2020 | Western | Mid-Americas | 20 | 70.00% | 75.00% | 75.00% | 90.00% |
| 10/29/2020 | Western | Nevada Sierra | 120 | 25.83% | 27.50% | 35.83% | 50.00% |
| 10/29/2020 | Western | Northland | 55 | 45.45% | 47.27% | 76.36% | 80.00% |
| 10/29/2020 | Western | Portland | 78 | 26.92% | 26.92% | 29.49% | 35.90% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|------|------|----------|------|------|------|------|------|
| 10/29/2020 | Western | Salt Lake City | 8720 | 98.57% | 98.61% | 98.81% | 98.89% |
| 10/29/2020 | Western | Seattle | 203 | 11.82% | 11.82% | 11.82% | 13.79% |
| 10/30/2020 | Capital Metro | Atlanta | 681 | 4.26% | 4.26% | 4.26% | 4.70% |
| 10/30/2020 | Capital Metro | Baltimore | 297 | 3.37% | 11.78% | 11.78% | 88.55% |
| 10/30/2020 | Capital Metro | Capital | 44 | 25.00% | 38.64% | 38.64% | 52.27% |
| 10/30/2020 | Capital Metro | Greater S Carolina | 81 | 19.75% | 25.93% | 25.93% | 35.80% |
| 10/30/2020 | Capital Metro | Greensboro | 3157 | 0.82% | 96.83% | 96.86% | 97.15% |
| 10/30/2020 | Capital Metro | Mid-Carolinas | 67 | 17.91% | 23.88% | 23.88% | 31.34% |
| 10/30/2020 | Capital Metro | Norther Virginia | 17 | 88.24% | 88.24% | 88.24% | 88.24% |
| 10/30/2020 | Metro | Richmond | 39 | 89.74% | 94.87% | 94.87% | 94.87% |
| 10/30/2020 | Eastern | Appalachian | 57 | 21.05% | 24.56% | 24.56% | 24.56% |
| 10/30/2020 | Eastern | Central Pennsylvania | 3348 | 12.51% | 99.67% | 99.67% | 99.67% |
| 10/30/2020 | Eastern | Kentuckiana | 20 | 70.00% | 75.00% | 75.00% | 75.00% |
| 10/30/2020 | Eastern | Norther Ohio | 4094 | 24.57% | 99.05% | 99.44% | 99.46% |
| 10/30/2020 | Eastern | Ohio Valley | 154 | 29.22% | 79.22% | 79.22% | 79.22% |
| 10/30/2020 | Eastern | Philadelphia Metropo | 4638 | 98.84% | 99.35% | 99.35% | 99.61% |
| 10/30/2020 | Eastern | South Jersey | 264 | 34.47% | 50.00% | 50.00% | 99.24% |
| 10/30/2020 | Eastern | Tennessee | 63 | 79.37% | 85.71% | 87.30% | 87.30% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Eastern | Western New York | 16 | 100.00% | 100.00% | 100.00% | 100.00% |
| 10/30/2020 | Eastern | Western Pennsylvania | 14482 | 99.21% | 99.28% | 99.46% | 99.46% |
| 10/30/2020 | Great Lakes | Central Illinois | 1000 | 73.70% | 97.20% | 97.20% | 97.40% |
| 10/30/2020 | Great Lakes | Chicago | 27 | 88.89% | 96.30% | 96.30% | 96.30% |
| 10/30/2020 | Great Lakes | Detroit | 61 | 78.69% | 88.52% | 88.52% | 93.44% |
| 10/30/2020 | Great Lakes | Gateway | 549 | 93.26% | 95.45% | 95.81% | 95.99% |
| 10/30/2020 | Great Lakes | Greater Indiana | 63 | 22.22% | 22.22% | 22.22% | 25.40% |
| 10/30/2020 | Great Lakes | Greater Michigan | 594 | 97.31% | 98.65% | 98.65% | 98.65% |
| 10/30/2020 | Great Lakes | Lakeland | 19 | 73.68% | 73.68% | 73.68% | 73.68% |
| 10/30/2020 | Northeast | Albany | 25 | 88.00% | 96.00% | 96.00% | 96.00% |
| 10/30/2020 | Northeast | Caribbean | 7 | 85.71% | 85.71% | 85.71% | 85.71% |
| 10/30/2020 | Northeast | Connecticut Valley | 20 | 85.00% | 100.00% | 100.00% | 100.00% |
| 10/30/2020 | Northeast | Greater Boston | 43 | 79.07% | 88.37% | 88.37% | 88.37% |
| 10/30/2020 | Northeast | Long Island | 7 | 100.00% | 100.00% | 100.00% | 100.00% |
| 10/30/2020 | Northeast | New York | 37 | 94.59% | 97.30% | 97.30% | 97.30% |
| 10/30/2020 | Northeast | Northern New England | 25 | 44.00% | 48.00% | 48.00% | 48.00% |
| 10/30/2020 | Northeast | Northern New Jersey | 168681 | 95.66% | 96.41% | 97.21% | 97.21% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Northeast | Triboro | 27 | 70.37% | 74.07% | 74.07% | 74.07% |
| 10/30/2020 | Northeast | Westchester | 14 | 78.57% | 85.71% | 85.71% | 85.71% |
| 10/30/2020 | Pacific | Bay-Valley | 74 | 90.54% | 90.54% | 90.54% | 90.54% |
| 10/30/2020 | Pacific | Honolulu | 20 | 95.00% | 95.00% | 95.00% | 100.00% |
| 10/30/2020 | Pacific | Los Angeles | 103 | 92.23% | 92.23% | 92.23% | 92.23% |
| 10/30/2020 | Pacific | Sacramento | 57 | 31.58% | 31.58% | 31.58% | 31.58% |
| 10/30/2020 | Pacific | San Diego | 4586 | 99.19% | 99.32% | 99.32% | 99.32% |
| 10/30/2020 | Pacific | San Francisco | 35 | 97.14% | 97.14% | 97.14% | 100.00% |
| 10/30/2020 | Pacific | Santa Ana | 2869 | 98.33% | 98.54% | 98.54% | 98.54% |
| 10/30/2020 | Pacific | Sierra Coastal | 61 | 42.62% | 42.62% | 45.90% | 47.54% |
| 10/30/2020 | Southern | Alabama | 48 | 18.75% | 18.75% | 18.75% | 18.75% |
| 10/30/2020 | Southern | Arkansas | 7 | 85.71% | 85.71% | 85.71% | 85.71% |
| 10/30/2020 | Southern | Dallas | 19 | 89.47% | 94.74% | 94.74% | 94.74% |
| 10/30/2020 | Southern | Ft. Worth | 22 | 77.27% | 86.36% | 86.36% | 90.91% |
| 10/30/2020 | Southern | Gulf Atlantic | 83 | 37.35% | 45.78% | 45.78% | 45.78% |
| 10/30/2020 | Southern | Houston | 45 | 35.56% | 37.78% | 37.78% | 37.78% |
| 10/30/2020 | Southern | Louisiana | 20 | 70.00% | 80.00% | 80.00% | 100.00% |
| 10/30/2020 | Southern | Mississippi | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 10/30/2020 | Southern | Oklahoma | 33 | 90.91% | 93.94% | 93.94% | 96.97% |
| 10/30/2020 | Southern | Rio Grande | 32 | 84.38% | 87.50% | 87.50% | 87.50% |
| 10/30/2020 | Southern | South Florida | 11 | 63.64% | 90.91% | 90.91% | 90.91% |
| 10/30/2020 | Southern | Suncoast | 6714 | 89.86% | 90.14% | 90.32% | 90.50% |
| 10/30/2020 | Western | Alaska | 13 | 38.46% | 38.46% | 69.23% | 84.62% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Western | Arizona | 10825 | 90.04% | 93.31% | 93.53% | 95.13% |
| 10/30/2020 | Western | Central Plains | 37 | 70.27% | 70.27% | 70.27% | 70.27% |
| 10/30/2020 | Western | Colorado/Wyoming | 3054 | 92.47% | 94.86% | 94.89% | 95.25% |
| 10/30/2020 | Western | Dakotas | 25 | 84.00% | 84.00% | 84.00% | 92.00% |
| 10/30/2020 | Western | Hawkeye | 26 | 96.15% | 100.00% | 100.00% | 100.00% |
| 10/30/2020 | Western | Mid-Americas | 62 | 95.16% | 96.77% | 96.77% | 98.39% |
| 10/30/2020 | Western | Nevada Sierra | 134 | 32.09% | 35.82% | 36.57% | 40.30% |
| 10/30/2020 | Western | Northland | 38 | 39.47% | 42.11% | 42.11% | 73.68% |
| 10/30/2020 | Western | Portland | 62 | 77.42% | 83.87% | 83.87% | 83.87% |
| 10/30/2020 | Western | Salt Lake City | 629 | 86.01% | 86.49% | 86.80% | 86.80% |
| 10/30/2020 | Western | Seattle | 194 | 35.05% | 36.08% | 37.11% | 38.66% |
| 10/31/2020 | Capital Metro | Atlanta | 1401 | 1.28% | 1.86% | 1.93% | 1.93% |
| 10/31/2020 | Capital Metro | Baltimore | 52 | 5.77% | 15.38% | 38.46% | 38.46% |
| 10/31/2020 | Capital Metro | Capital | 34 | 38.24% | 67.65% | 67.65% | 67.65% |
| 10/31/2020 | Capital Metro | Greater S Carolina | 48 | 41.67% | 47.92% | 68.75% | 68.75% |
| 10/31/2020 | Capital Metro | Greensboro | 1286 | 0.78% | 1.94% | 98.83% | 98.83% |
| 10/31/2020 | Capital Metro | Mid-Carolinas | 25 | 72.00% | 76.00% | 80.00% | 80.00% |
| 10/31/2020 | Capital Metro | Norther Virginia | 28 | 57.14% | 85.71% | 92.86% | 92.86% |
| 10/31/2020 | Capital Metro | Richmond | 166 | 15.06% | 24.10% | 24.10% | 24.10% |
| 10/31/2020 | Eastern | Appalachian | 20 | 85.00% | 95.00% | 95.00% | 95.00% |
| 10/31/2020 | Eastern | Central Pennsylvania | 200 | 8.00% | 14.00% | 97.50% | 97.50% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/31/2020 | Eastern | Kentuckiana | 10 | 80.00% | 80.00% | 80.00% | 80.00% |
| 10/31/2020 | Eastern | Norther Ohio | 342 | 10.23% | 21.64% | 85.38% | 85.38% |
| 10/31/2020 | Eastern | Ohio Valley | 29 | 58.62% | 93.10% | 96.55% | 96.55% |
| 10/31/2020 | Eastern | Philadelphia Metropo | 94 | 63.83% | 72.34% | 85.11% | 88.30% |
| 10/31/2020 | Eastern | South Jersey | 24348 | 98.23% | 98.25% | 99.82% | 99.82% |
| 10/31/2020 | Eastern | Tennessee | 37 | 54.05% | 64.86% | 64.86% | 64.86% |
| 10/31/2020 | Eastern | Western New York | 4 | 100.00% | 100.00% | 100.00% | 100.00% |
| 10/31/2020 | Eastern | Western Pennsylvania | 3563 | 96.44% | 98.09% | 98.65% | 98.82% |
| 10/31/2020 | Great Lakes | Central Illinois | 73 | 1.37% | 82.19% | 98.63% | 98.63% |
| 10/31/2020 | Great Lakes | Chicago | 35 | 97.14% | 97.14% | 97.14% | 97.14% |
| 10/31/2020 | Great Lakes | Detroit | 88 | 63.64% | 68.18% | 70.45% | 71.59% |
| 10/31/2020 | Great Lakes | Gateway | 31 | 19.35% | 45.16% | 67.74% | 77.42% |
| 10/31/2020 | Great Lakes | Greater Indiana | 41 | 78.05% | 92.68% | 92.68% | 92.68% |
| 10/31/2020 | Great Lakes | Greater Michigan | 859 | 77.88% | 93.83% | 94.06% | 94.06% |
| 10/31/2020 | Great Lakes | Lakeland | 14 | 71.43% | 85.71% | 92.86% | 92.86% |
| 10/31/2020 | Northeast | Albany | 84 | 8.33% | 8.33% | 9.52% | 9.52% |
| 10/31/2020 | Northeast | Caribbean | 2 | 100.00% | 100.00% | 100.00% | 100.00% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/31/2020 | Northeast | Connecticut Valley | 11 | 63.64% | 81.82% | 100.00% | 100.00% |
| 10/31/2020 | Northeast | Greater Boston | 50 | 48.00% | 60.00% | 62.00% | 62.00% |
| 10/31/2020 | Northeast | Long Island | 56 | 8.93% | 8.93% | 14.29% | 14.29% |
| 10/31/2020 | Northeast | New York | 17 | 70.59% | 94.12% | 100.00% | 100.00% |
| 10/31/2020 | Northeast | Northern New England | 17 | 11.76% | 11.76% | 11.76% | 11.76% |
| 10/31/2020 | Northeast | Northern New Jersey | 20818 | 95.41% | 95.48% | 96.82% | 98.73% |
| 10/31/2020 | Northeast | Triboro | 32 | 78.13% | 87.50% | 96.88% | 96.88% |
| 10/31/2020 | Northeast | Westchester | 29 | 24.14% | 27.59% | 27.59% | 27.59% |
| 10/31/2020 | Pacific | Bay-Valley | 18 | 72.22% | 83.33% | 83.33% | 83.33% |
| 10/31/2020 | Pacific | Honolulu | 24 | 95.83% | 100.00% | 100.00% | 100.00% |
| 10/31/2020 | Pacific | Los Angeles | 17 | 70.59% | 82.35% | 82.35% | 82.35% |
| 10/31/2020 | Pacific | Sacramento | 48 | 18.75% | 62.50% | 62.50% | 62.50% |
| 10/31/2020 | Pacific | San Diego | 1270 | 98.58% | 99.29% | 99.61% | 99.61% |
| 10/31/2020 | Pacific | San Francisco | 14 | 85.71% | 85.71% | 92.86% | 92.86% |
| 10/31/2020 | Pacific | Santa Ana | 4864 | 99.57% | 99.73% | 99.84% | 99.84% |
| 10/31/2020 | Pacific | Sierra Coastal | 8 | 37.50% | 62.50% | 62.50% | 87.50% |
| 10/31/2020 | Southern | Alabama | 140 | 12.86% | 15.00% | 15.00% | 15.00% |
| 10/31/2020 | Southern | Arkansas | 9 | 33.33% | 55.56% | 55.56% | 55.56% |
| 10/31/2020 | Southern | Dallas | 96 | 14.58% | 65.63% | 66.67% | 66.67% |
| 10/31/2020 | Southern | Ft. Worth | 31 | 64.52% | 100.00% | 100.00% | 100.00% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/31/2020 | Southern | Gulf Atlantic | 58 | 62.07% | 68.97% | 70.69% | 70.69% |
| 10/31/2020 | Southern | Houston | 67 | 14.93% | 19.40% | 22.39% | 22.39% |
| 10/31/2020 | Southern | Louisiana | 28 | 35.71% | 35.71% | 35.71% | 35.71% |
| 10/31/2020 | Southern | Mississippi | 37 | 0.00% | 8.11% | 8.11% | 8.11% |
| 10/31/2020 | Southern | Oklahoma | 46 | 17.39% | 19.57% | 21.74% | 21.74% |
| 10/31/2020 | Southern | Rio Grande | 22 | 63.64% | 86.36% | 95.45% | 95.45% |
| 10/31/2020 | Southern | South Florida | 31 | 80.65% | 87.10% | 90.32% | 90.32% |
| 10/31/2020 | Southern | Suncoast | 1096 | 16.79% | 20.07% | 21.99% | 22.35% |
| 10/31/2020 | Western | Alaska | 4 | 0.00% | 50.00% | 75.00% | 100.00% |
| 10/31/2020 | Western | Arizona | 3975 | 61.13% | 87.55% | 90.29% | 90.31% |
| 10/31/2020 | Western | Central Plains | 19 | 31.58% | 47.37% | 47.37% | 47.37% |
| 10/31/2020 | Western | Colorado/Wyoming | 980 | 8.88% | 88.57% | 94.39% | 94.39% |
| 10/31/2020 | Western | Dakotas | 12 | 58.33% | 100.00% | 100.00% | 100.00% |
| 10/31/2020 | Western | Hawkeye | 4 | 75.00% | 100.00% | 100.00% | 100.00% |
| 10/31/2020 | Western | Mid-Americas | 19 | 63.16% | 78.95% | 78.95% | 78.95% |
| 10/31/2020 | Western | Nevada Sierra | 31 | 25.81% | 38.71% | 38.71% | 38.71% |
| 10/31/2020 | Western | Northland | 17 | 17.65% | 47.06% | 58.82% | 58.82% |
| 10/31/2020 | Western | Portland | 43 | 39.53% | 48.84% | 48.84% | 48.84% |
| 10/31/2020 | Western | Salt Lake City | 144 | 19.44% | 31.25% | 42.36% | 42.36% |
| 10/31/2020 | Western | Seattle | 124 | 12.90% | 24.19% | 25.00% | 25.81% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Capital Metro | Atlanta | 250 | 24.40% | 48.40% | 50.00% | 58.40% |
| 10/24/2020 | Capital Metro | Baltimore | 1047 | 70.58% | 71.25% | 71.54% | 81.95% |
| 10/24/2020 | Capital Metro | Capital | 1182 | 91.03% | 93.49% | 93.99% | 94.16% |
| 10/24/2020 | Capital Metro | Greater S Carolina | 311 | 12.54% | 21.54% | 21.54% | 70.42% |
| 10/24/2020 | Capital Metro | Greensboro | 4995 | 89.51% | 95.28% | 95.84% | 96.16% |
| 10/24/2020 | Capital Metro | Mid-Carolinas | 5017 | 61.97% | 94.14% | 95.59% | 98.51% |
| 10/24/2020 | Capital Metro | Norther Virginia | 584 | 95.03% | 95.38% | 96.23% | 96.23% |
| 10/24/2020 | Capital Metro | Richmond | 142 | 92.25% | 93.66% | 94.37% | 95.77% |
| 10/24/2020 | Eastern | Appalachian | 107 | 68.22% | 69.16% | 69.16% | 97.20% |
| 10/24/2020 | Eastern | Central Pennsylvania | 34955 | 0.77% | 76.54% | 99.83% | 99.89% |
| 10/24/2020 | Eastern | Kentuckiana | 97348 | 99.89% | 99.89% | 99.90% | 99.94% |
| 10/24/2020 | Eastern | Norther Ohio | 79622 | 71.23% | 75.08% | 97.46% | 97.61% |
| 10/24/2020 | Eastern | Ohio Valley | 168990 | 89.40% | 92.36% | 99.78% | 99.86% |
| 10/24/2020 | Eastern | Philadelphia Metropo | 5695 | 4.69% | 7.41% | 92.71% | 95.45% |
| 10/24/2020 | Eastern | South Jersey | 49734 | 47.19% | 99.84% | 99.84% | 99.95% |
| 10/24/2020 | Eastern | Tennessee | 522 | 12.64% | 14.94% | 16.67% | 22.80% |
| 10/24/2020 | Eastern | Western New York | 63 | 23.81% | 23.81% | 23.81% | 74.60% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Eastern | Western Pennsylvania | 247 | 36.03% | 39.27% | 52.63% | 97.17% |
| 10/24/2020 | Great Lakes | Central Illinois | 49878 | 99.08% | 99.09% | 99.87% | 99.97% |
| 10/24/2020 | Great Lakes | Chicago | 563 | 10.30% | 10.48% | 51.69% | 54.35% |
| 10/24/2020 | Great Lakes | Detroit | 25222 | 0.09% | 5.30% | 99.24% | 99.24% |
| 10/24/2020 | Great Lakes | Gateway | 292416 | 99.99% | 99.99% | 99.99% | 99.99% |
| 10/24/2020 | Great Lakes | Greater Indiana | 106018 | 96.32% | 97.35% | 98.40% | 98.41% |
| 10/24/2020 | Great Lakes | Greater Michigan | 10062 | 97.25% | 97.27% | 97.40% | 97.99% |
| 10/24/2020 | Great Lakes | Lakeland | 107991 | 99.09% | 99.09% | 99.54% | 99.61% |
| 10/24/2020 | Northeast | Albany | 306 | 79.41% | 79.74% | 80.07% | 95.75% |
| 10/24/2020 | Northeast | Caribbean | 5 | 80.00% | 80.00% | 100.00% | 100.00% |
| 10/24/2020 | Northeast | Connecticut Valley | 695 | 79.42% | 81.44% | 81.44% | 81.44% |
| 10/24/2020 | Northeast | Greater Boston | 3835 | 99.45% | 99.79% | 99.92% | 99.92% |
| 10/24/2020 | Northeast | Long Island | 146 | 92.47% | 93.84% | 95.21% | 95.21% |
| 10/24/2020 | Northeast | New York | 86 | 34.88% | 60.47% | 77.91% | 77.91% |
| 10/24/2020 | Northeast | Northern New England | 2806 | 98.93% | 99.39% | 99.39% | 99.82% |
| 10/24/2020 | Northeast | Northern New Jersey | 14511 | 99.85% | 99.92% | 99.94% | 99.97% |
| 10/24/2020 | Northeast | Triboro | 668 | 11.38% | 11.68% | 11.68% | 31.74% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Northeast | Westchester | 266 | 93.98% | 94.36% | 94.36% | 95.11% |
| 10/24/2020 | Pacific | Bay-Valley | 146 | 91.10% | 91.78% | 91.78% | 91.78% |
| 10/24/2020 | Pacific | Honolulu | 98 | 62.24% | 63.27% | 95.92% | 95.92% |
| 10/24/2020 | Pacific | Los Angeles | 1217738 | 99.89% | 99.92% | 100.00% | 100.00% |
| 10/24/2020 | Pacific | Sacramento | 43150 | 97.92% | 97.95% | 98.27% | 98.35% |
| 10/24/2020 | Pacific | San Diego | 9790 | 98.30% | 98.39% | 99.04% | 99.38% |
| 10/24/2020 | Pacific | San Francisco | 4606 | 98.31% | 98.59% | 98.78% | 98.85% |
| 10/24/2020 | Pacific | Santa Ana | 248921 | 99.97% | 99.97% | 99.97% | 99.97% |
| 10/24/2020 | Pacific | Sierra Coastal | 690240 | 99.99% | 99.99% | 99.99% | 99.99% |
| 10/24/2020 | Southern | Alabama | 58 | 51.72% | 79.31% | 84.48% | 84.48% |
| 10/24/2020 | Southern | Arkansas | 26 | 69.23% | 84.62% | 84.62% | 92.31% |
| 10/24/2020 | Southern | Dallas | 580 | 36.03% | 84.31% | 96.38% | 98.97% |
| 10/24/2020 | Southern | Ft. Worth | 189 | 31.22% | 50.79% | 93.12% | 99.47% |
| 10/24/2020 | Southern | Gulf Atlantic | 60586 | 99.10% | 99.13% | 99.26% | 99.32% |
| 10/24/2020 | Southern | Houston | 356 | 5.62% | 98.03% | 98.03% | 98.60% |
| 10/24/2020 | Southern | Louisiana | 385 | 8.05% | 70.91% | 77.14% | 86.23% |
| 10/24/2020 | Southern | Mississippi | 264 | 9.85% | 97.35% | 97.73% | 97.73% |
| 10/24/2020 | Southern | Oklahoma | 89257 | 99.94% | 99.94% | 99.97% | 100.00% |
| 10/24/2020 | Southern | Rio Grande | 22201 | 99.55% | 99.72% | 99.83% | 99.92% |
| 10/24/2020 | Southern | South Florida | 8349 | 52.01% | 98.00% | 99.32% | 99.39% |
| 10/24/2020 | Southern | Suncoast | 21659 | 85.74% | 86.65% | 89.68% | 97.27% |
| 10/24/2020 | Western | Alaska | 59 | 64.41% | 66.10% | 66.10% | 66.10% |
| 10/24/2020 | Western | Arizona | 169400 | 99.86% | 99.93% | 99.94% | 99.97% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Western | Central Plains | 55954 | 99.99% | 99.99% | 99.99% | 99.99% |
| 10/24/2020 | Western | Colorado/Wyoming | 1124 | 91.90% | 92.62% | 94.75% | 97.33% |
| 10/24/2020 | Western | Dakotas | 17020 | 99.75% | 99.88% | 99.93% | 99.99% |
| 10/24/2020 | Western | Hawkeye | 14585 | 99.46% | 99.54% | 99.86% | 99.86% |
| 10/24/2020 | Western | Mid-Americas | 123108 | 99.99% | 99.99% | 99.99% | 99.99% |
| 10/24/2020 | Western | Nevada Sierra | 49850 | 99.78% | 99.80% | 99.97% | 99.99% |
| 10/24/2020 | Western | Northland | 122783 | 96.61% | 99.02% | 99.82% | 99.86% |
| 10/24/2020 | Western | Portland | 3526 | 62.20% | 62.79% | 62.82% | 63.19% |
| 10/24/2020 | Western | Salt Lake City | 1113 | 94.79% | 95.15% | 95.51% | 98.56% |
| 10/24/2020 | Western | Seattle | 380 | 32.89% | 38.95% | 41.84% | 43.68% |
| 10/26/2020 | Capital Metro | Atlanta | 4695 | 42.22% | 98.47% | 98.70% | 98.89% |
| 10/26/2020 | Capital Metro | Baltimore | 1968 | 38.16% | 50.41% | 95.07% | 95.07% |
| 10/26/2020 | Capital Metro | Capital | 351 | 89.46% | 95.44% | 98.29% | 98.29% |
| 10/26/2020 | Capital Metro | Greater S Carolina | 1379 | 83.47% | 84.26% | 86.51% | 86.73% |
| 10/26/2020 | Capital Metro | Greensboro | 8166 | 74.90% | 96.56% | 97.93% | 98.30% |
| 10/26/2020 | Capital Metro | Mid-Carolinas | 9804 | 35.11% | 98.00% | 99.12% | 99.50% |
| 10/26/2020 | Capital Metro | Northern Virginia | 509 | 77.21% | 81.14% | 82.71% | 82.71% |
| 10/26/2020 | Metro | Richmond | 1010 | 96.83% | 99.01% | 99.11% | 99.21% |
| 10/26/2020 | Eastern | Appalachian | 1094 | 96.71% | 98.35% | 98.35% | 98.54% |
| 10/26/2020 | Eastern | Central Pennsylvania | 19952 | 1.61% | 5.48% | 92.21% | 99.22% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Eastern | Kentuckiana | 27063 | 99.77% | 99.81% | 99.82% | 99.82% |
| 10/26/2020 | Eastern | Norther Ohio | 16013 | 40.15% | 69.83% | 71.36% | 95.06% |
| 10/26/2020 | Eastern | Ohio Valley | 116617 | 52.91% | 88.45% | 88.60% | 99.81% |
| 10/26/2020 | Eastern | Philadelphia Metropo | 405104 | 0.07% | 99.09% | 99.16% | 99.98% |
| 10/26/2020 | Eastern | South Jersey | 435306 | 3.26% | 95.95% | 100.00% | 100.00% |
| 10/26/2020 | Eastern | Tennessee | 14865 | 96.78% | 96.99% | 97.04% | 97.50% |
| 10/26/2020 | Eastern | Western New York | 577 | 84.23% | 85.96% | 85.96% | 86.31% |
| 10/26/2020 | Eastern | Western Pennsylvania | 1714 | 83.43% | 83.96% | 98.83% | 99.30% |
| 10/26/2020 | Great Lakes | Central Illinois | 55350 | 99.80% | 99.86% | 99.87% | 99.97% |
| 10/26/2020 | Great Lakes | Chicago | 1676 | 79.30% | 79.53% | 79.77% | 82.22% |
| 10/26/2020 | Great Lakes | Detroit | 4095 | 24.35% | 24.79% | 25.57% | 96.95% |
| 10/26/2020 | Great Lakes | Gateway | 164199 | 99.90% | 99.92% | 99.92% | 99.97% |
| 10/26/2020 | Great Lakes | Greater Indiana | 75076 | 94.74% | 94.93% | 99.05% | 99.29% |
| 10/26/2020 | Great Lakes | Greater Michigan | 134543 | 99.88% | 99.89% | 99.91% | 99.97% |
| 10/26/2020 | Great Lakes | Lakeland | 30952 | 90.89% | 99.68% | 99.71% | 99.90% |
| 10/26/2020 | Northeast | Albany | 236 | 64.83% | 77.97% | 77.97% | 78.81% |
| 10/26/2020 | Northeast | Caribbean | 301 | 98.67% | 98.67% | 98.67% | 98.67% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Northeast | Connecticut Valley | 1034 | 76.79% | 83.27% | 83.37% | 83.37% |
| 10/26/2020 | Northeast | Greater Boston | 1498 | 78.30% | 80.91% | 81.11% | 84.05% |
| 10/26/2020 | Northeast | Long Island | 384 | 77.86% | 83.33% | 84.38% | 84.38% |
| 10/26/2020 | Northeast | New York | 1216 | 27.30% | 98.11% | 98.60% | 98.60% |
| 10/26/2020 | Northeast | Northern New England | 1805 | 94.40% | 95.96% | 96.01% | 96.07% |
| 10/26/2020 | Northeast | Northern New Jersey | 1692 | 11.17% | 15.43% | 99.11% | 99.17% |
| 10/26/2020 | Northeast | Triboro | 2662 | 14.31% | 40.05% | 40.20% | 40.53% |
| 10/26/2020 | Northeast | Westchester | 252 | 80.16% | 85.71% | 86.11% | 97.22% |
| 10/26/2020 | Pacific | Bay-Valley | 3430 | 98.02% | 98.63% | 98.69% | 98.80% |
| 10/26/2020 | Pacific | Honolulu | 1174 | 99.49% | 99.83% | 99.91% | 99.91% |
| 10/26/2020 | Pacific | Los Angeles | 26770 | 92.45% | 92.55% | 95.77% | 99.62% |
| 10/26/2020 | Pacific | Sacramento | 11737 | 82.16% | 82.81% | 82.93% | 87.22% |
| 10/26/2020 | Pacific | San Diego | 21625 | 99.34% | 99.46% | 99.59% | 99.83% |
| 10/26/2020 | Pacific | San Francisco | 32984 | 99.54% | 99.58% | 99.61% | 99.76% |
| 10/26/2020 | Pacific | Santa Ana | 23519 | 99.34% | 99.38% | 99.49% | 99.92% |
| 10/26/2020 | Pacific | Sierra Coastal | 25780 | 94.81% | 94.98% | 95.00% | 95.02% |
| 10/26/2020 | Southern | Alabama | 853 | 85.35% | 86.52% | 86.87% | 86.87% |
| 10/26/2020 | Southern | Arkansas | 756 | 98.28% | 99.21% | 99.21% | 99.34% |
| 10/26/2020 | Southern | Dallas | 1677 | 85.99% | 86.94% | 87.60% | 94.16% |
| 10/26/2020 | Southern | Ft. Worth | 2416 | 47.56% | 48.26% | 97.85% | 97.89% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|------|------|----------|------|------|------|------|------|
| 10/26/2020 | Southern | Gulf Atlantic | 10715 | 27.46% | 81.98% | 83.92% | 84.94% |
| 10/26/2020 | Southern | Houston | 2430 | 97.45% | 98.11% | 99.88% | 99.88% |
| 10/26/2020 | Southern | Louisiana | 1200 | 98.33% | 99.17% | 99.17% | 99.33% |
| 10/26/2020 | Southern | Mississippi | 582 | 82.13% | 84.02% | 90.03% | 90.55% |
| 10/26/2020 | Southern | Oklahoma | 5796 | 99.74% | 99.93% | 99.93% | 99.93% |
| 10/26/2020 | Southern | Rio Grande | 2948 | 92.88% | 94.03% | 94.81% | 99.42% |
| 10/26/2020 | Southern | South Florida | 20864 | 87.21% | 92.40% | 99.43% | 99.69% |
| 10/26/2020 | Southern | Suncoast | 59824 | 92.89% | 93.97% | 94.30% | 96.61% |
| 10/26/2020 | Western | Alaska | 21 | 66.67% | 66.67% | 80.95% | 80.95% |
| 10/26/2020 | Western | Arizona | 22568 | 92.14% | 92.39% | 92.74% | 93.42% |
| 10/26/2020 | Western | Central Plains | 38535 | 99.69% | 99.73% | 99.73% | 99.86% |
| 10/26/2020 | Western | Colorado/Wyoming | 2162 | 67.95% | 96.76% | 97.27% | 97.64% |
| 10/26/2020 | Western | Dakotas | 925 | 93.51% | 96.86% | 96.86% | 96.97% |
| 10/26/2020 | Western | Hawkeye | 31982 | 99.83% | 99.89% | 99.90% | 99.99% |
| 10/26/2020 | Western | Mid-Americas | 154253 | 99.88% | 99.89% | 99.89% | 99.93% |
| 10/26/2020 | Western | Nevada Sierra | 4875 | 98.58% | 98.69% | 99.41% | 99.43% |
| 10/26/2020 | Western | Northland | 202183 | 97.58% | 99.46% | 99.85% | 99.98% |
| 10/26/2020 | Western | Portland | 7845 | 62.19% | 73.92% | 74.17% | 75.19% |
| 10/26/2020 | Western | Salt Lake City | 3087 | 94.56% | 95.43% | 95.50% | 96.83% |
| 10/26/2020 | Western | Seattle | 3724 | 97.18% | 97.99% | 97.99% | 98.85% |
| 10/27/2020 | Capital Metro | Atlanta | 498 | 9.44% | 83.73% | 92.37% | 92.97% |
| 10/27/2020 | Capital Metro | Baltimore | 2670 | 2.62% | 7.12% | 13.71% | 98.31% |
| 10/27/2020 | Capital Metro | Capital | 380 | 11.05% | 95.26% | 95.79% | 95.79% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Capital Metro | Greater S Carolina | 221 | 11.31% | 81.45% | 81.90% | 81.90% |
| 10/27/2020 | Capital Metro | Greensboro | 1536 | 43.03% | 58.33% | 89.45% | 91.41% |
| 10/27/2020 | Capital Metro | Mid-Carolinas | 3678 | 77.13% | 87.66% | 91.90% | 99.67% |
| 10/27/2020 | Capital Metro | Norther Virginia | 961 | 83.14% | 98.86% | 98.86% | 98.86% |
| 10/27/2020 | Capital Metro | Richmond | 404 | 88.61% | 99.75% | 99.75% | 99.75% |
| 10/27/2020 | Eastern | Appalachian | 72 | 44.44% | 95.83% | 98.61% | 98.61% |
| 10/27/2020 | Eastern | Central Pennsylvania | 1063 | 1.79% | 75.92% | 82.69% | 88.52% |
| 10/27/2020 | Eastern | Kentuckiana | 6569 | 86.97% | 99.98% | 99.98% | 100.00% |
| 10/27/2020 | Eastern | Norther Ohio | 60026 | 0.34% | 95.29% | 96.69% | 96.91% |
| 10/27/2020 | Eastern | Ohio Valley | 2107 | 26.86% | 30.09% | 75.46% | 92.55% |
| 10/27/2020 | Eastern | Philadelphia Metropo | 135645 | 0.00% | 1.84% | 99.47% | 99.47% |
| 10/27/2020 | Eastern | South Jersey | 134256 | 0.12% | 1.12% | 99.93% | 99.95% |
| 10/27/2020 | Eastern | Tennessee | 2619 | 72.36% | 98.93% | 98.93% | 98.93% |
| 10/27/2020 | Eastern | Western New York | 31 | 77.42% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Eastern | Western Pennsylvania | 247 | 95.14% | 99.19% | 99.60% | 99.60% |
| 10/27/2020 | Great Lakes | Central Illinois | 12197 | 98.67% | 99.79% | 99.79% | 99.79% |
| 10/27/2020 | Great Lakes | Chicago | 121 | 16.53% | 41.32% | 42.15% | 42.15% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Great Lakes | Detroit | 874 | 0.80% | 62.47% | 62.81% | 63.50% |
| 10/27/2020 | Great Lakes | Gateway | 1394 | 22.88% | 96.63% | 96.84% | 99.07% |
| 10/27/2020 | Great Lakes | Greater Indiana | 8908 | 14.44% | 92.56% | 92.56% | 98.66% |
| 10/27/2020 | Great Lakes | Greater Michigan | 17025 | 0.10% | 99.89% | 99.89% | 99.89% |
| 10/27/2020 | Great Lakes | Lakeland | 1356 | 3.47% | 85.77% | 96.83% | 96.83% |
| 10/27/2020 | Northeast | Albany | 38 | 47.37% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Northeast | Caribbean | 3 | 66.67% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Northeast | Connecticut Valley | 225 | 8.00% | 52.44% | 56.44% | 57.78% |
| 10/27/2020 | Northeast | Greater Boston | 1701 | 92.18% | 99.12% | 99.12% | 99.82% |
| 10/27/2020 | Northeast | Long Island | 174 | 5.75% | 98.28% | 98.28% | 98.28% |
| 10/27/2020 | Northeast | New York | 1994 | 98.24% | 99.65% | 99.75% | 99.75% |
| 10/27/2020 | Northeast | Northern New England | 806 | 1.99% | 62.78% | 62.90% | 99.88% |
| 10/27/2020 | Northeast | Northern New Jersey | 1620 | 0.62% | 98.89% | 98.95% | 99.88% |
| 10/27/2020 | Northeast | Triboro | 1457 | 86.55% | 87.44% | 87.85% | 87.92% |
| 10/27/2020 | Northeast | Westchester | 112 | 81.25% | 98.21% | 100.00% | 100.00% |
| 10/27/2020 | Pacific | Bay-Valley | 1020 | 94.31% | 94.90% | 95.00% | 100.00% |
| 10/27/2020 | Pacific | Honolulu | 100 | 97.00% | 98.00% | 98.00% | 98.00% |
| 10/27/2020 | Pacific | Los Angeles | 15736 | 73.44% | 98.16% | 98.17% | 98.31% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Pacific | Sacramento | 6424 | 34.68% | 73.30% | 73.30% | 74.11% |
| 10/27/2020 | Pacific | San Diego | 40976 | 98.04% | 99.51% | 99.51% | 99.82% |
| 10/27/2020 | Pacific | San Francisco | 3302 | 96.40% | 97.94% | 98.06% | 99.21% |
| 10/27/2020 | Pacific | Santa Ana | 18792 | 96.47% | 99.78% | 99.81% | 99.87% |
| 10/27/2020 | Pacific | Sierra Coastal | 4970 | 93.36% | 98.69% | 98.73% | 99.40% |
| 10/27/2020 | Southern | Alabama | 415 | 4.10% | 96.39% | 96.39% | 96.39% |
| 10/27/2020 | Southern | Arkansas | 132 | 1.52% | 48.48% | 48.48% | 48.48% |
| 10/27/2020 | Southern | Dallas | 1033 | 0.87% | 98.16% | 98.26% | 98.26% |
| 10/27/2020 | Southern | Ft. Worth | 436 | 2.52% | 98.17% | 98.17% | 99.08% |
| 10/27/2020 | Southern | Gulf Atlantic | 16007 | 87.21% | 90.68% | 99.25% | 99.33% |
| 10/27/2020 | Southern | Houston | 75 | 9.33% | 81.33% | 84.00% | 92.00% |
| 10/27/2020 | Southern | Louisiana | 119 | 11.76% | 51.26% | 52.10% | 52.10% |
| 10/27/2020 | Southern | Mississippi | 111 | 3.60% | 72.97% | 73.87% | 73.87% |
| 10/27/2020 | Southern | Oklahoma | 65 | 4.62% | 92.31% | 93.85% | 93.85% |
| 10/27/2020 | Southern | Rio Grande | 643 | 5.75% | 93.00% | 93.16% | 93.62% |
| 10/27/2020 | Southern | South Florida | 17462 | 95.13% | 96.98% | 97.57% | 99.75% |
| 10/27/2020 | Southern | Suncoast | 2758 | 8.59% | 54.21% | 55.15% | 70.38% |
| 10/27/2020 | Western | Alaska | 87 | 49.43% | 79.31% | 88.51% | 97.70% |
| 10/27/2020 | Western | Arizona | 1087 | 46.27% | 88.59% | 89.60% | 90.25% |
| 10/27/2020 | Western | Central Plains | 12059 | 96.92% | 99.93% | 99.93% | 99.93% |
| 10/27/2020 | Western | Colorado/Wyoming | 1499 | 1.67% | 68.31% | 95.26% | 96.13% |
| 10/27/2020 | Western | Dakotas | 1516 | 2.77% | 98.02% | 98.22% | 98.22% |
| 10/27/2020 | Western | Hawkeye | 29836 | 0.09% | 100.00% | 100.00% | 100.00% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Western | Mid-Americas | 31761 | 0.08% | 99.94% | 99.94% | 99.94% |
| 10/27/2020 | Western | Nevada Sierra | 381 | 33.07% | 59.32% | 59.58% | 66.67% |
| 10/27/2020 | Western | Northland | 114714 | 82.92% | 99.78% | 99.90% | 99.93% |
| 10/27/2020 | Western | Portland | 3567 | 44.35% | 78.13% | 78.25% | 78.81% |
| 10/27/2020 | Western | Salt Lake City | 157 | 47.13% | 56.05% | 56.69% | 68.79% |
| 10/27/2020 | Western | Seattle | 432 | 28.47% | 93.52% | 94.21% | 94.68% |
| 10/28/2020 | Capital Metro | Atlanta | 1029 | 21.67% | 28.38% | 39.16% | 90.28% |
| 10/28/2020 | Capital Metro | Baltimore | 909 | 2.42% | 54.13% | 54.68% | 58.42% |
| 10/28/2020 | Capital Metro | Capital Greater S | 624 | 41.99% | 74.04% | 75.64% | 75.80% |
| 10/28/2020 | Capital Metro | Carolina | 325 | 6.77% | 35.08% | 91.38% | 91.69% |
| 10/28/2020 | Capital Metro | Greensboro | 32803 | 97.46% | 97.64% | 98.97% | 99.44% |
| 10/28/2020 | Capital Metro | Mid-Carolinas Norther | 4060 | 12.68% | 85.39% | 91.95% | 95.00% |
| 10/28/2020 | Capital Metro | Virginia | 56 | 28.57% | 42.86% | 44.64% | 44.64% |
| 10/28/2020 | Metro | Richmond | 344 | 6.40% | 94.19% | 96.22% | 96.80% |
| 10/28/2020 | Eastern | Appalachian | 53 | 22.64% | 30.19% | 69.81% | 69.81% |
| 10/28/2020 | Eastern | Central Pennsylvania | 5154 | 82.01% | 82.05% | 89.52% | 91.68% |
| 10/28/2020 | Eastern | Kentuckiana | 8984 | 28.32% | 97.73% | 99.90% | 99.90% |
| 10/28/2020 | Eastern | Norther Ohio | 62364 | 1.41% | 1.56% | 97.73% | 97.78% |
| 10/28/2020 | Eastern | Ohio Valley | 3308 | 87.64% | 90.21% | 90.90% | 94.59% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/28/2020 | Eastern | Philadelphia Metropo | 6012 | 1.55% | 1.70% | 5.22% | 99.83% |
| 10/28/2020 | Eastern | South Jersey | 7309 | 0.23% | 0.38% | 22.03% | 99.56% |
| 10/28/2020 | Eastern | Tennessee | 6948 | 7.38% | 96.75% | 99.83% | 99.91% |
| 10/28/2020 | Eastern | Western New York | 261 | 1.15% | 92.72% | 96.17% | 96.17% |
| 10/28/2020 | Eastern | Western Pennsylvania | 34 | 23.53% | 70.59% | 82.35% | 85.29% |
| 10/28/2020 | Great Lakes | Central Illinois | 2353 | 76.12% | 89.80% | 99.62% | 99.66% |
| 10/28/2020 | Great Lakes | Chicago | 1996 | 42.79% | 90.08% | 92.23% | 92.23% |
| 10/28/2020 | Great Lakes | Detroit | 252626 | 99.89% | 99.90% | 99.93% | 99.93% |
| 10/28/2020 | Great Lakes | Gateway | 2824 | 39.59% | 43.59% | 99.15% | 99.15% |
| 10/28/2020 | Great Lakes | Greater Indiana | 57056 | 92.01% | 92.74% | 99.27% | 99.27% |
| 10/28/2020 | Great Lakes | Greater Michigan | 1752 | 44.24% | 44.35% | 97.72% | 98.69% |
| 10/28/2020 | Great Lakes | Lakeland | 2633 | 69.50% | 86.71% | 97.11% | 99.54% |
| 10/28/2020 | Northeast | Albany | 182 | 2.20% | 96.15% | 97.25% | 97.25% |
| 10/28/2020 | Northeast | Caribbean | 3 | 0.00% | 0.00% | 33.33% | 33.33% |
| 10/28/2020 | Northeast | Connecticut Valley | 789 | 71.99% | 91.51% | 91.51% | 91.76% |
| 10/28/2020 | Northeast | Greater Boston | 86 | 31.40% | 74.42% | 79.07% | 82.56% |
| 10/28/2020 | Northeast | Long Island | 9 | 22.22% | 22.22% | 44.44% | 44.44% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/28/2020 | Northeast | New York | 47 | 19.15% | 21.28% | 42.55% | 44.68% |
| 10/28/2020 | Northeast | Northern New England | 210 | 7.62% | 7.62% | 93.81% | 95.71% |
| 10/28/2020 | Northeast | Northern New Jersey | 1691 | 0.65% | 22.59% | 98.29% | 98.70% |
| 10/28/2020 | Northeast | Triboro | 381 | 3.67% | 50.92% | 54.59% | 55.12% |
| 10/28/2020 | Northeast | Westchester | 448 | 17.41% | 73.66% | 98.44% | 98.66% |
| 10/28/2020 | Pacific | Bay-Valley | 156 | 93.59% | 96.79% | 96.79% | 96.79% |
| 10/28/2020 | Pacific | Honolulu | 55 | 92.73% | 96.36% | 98.18% | 98.18% |
| 10/28/2020 | Pacific | Los Angeles | 47386 | 81.18% | 93.54% | 98.18% | 98.19% |
| 10/28/2020 | Pacific | Sacramento | 729 | 47.05% | 48.29% | 86.97% | 87.65% |
| 10/28/2020 | Pacific | San Diego | 6663 | 98.44% | 98.68% | 99.95% | 99.95% |
| 10/28/2020 | Pacific | San Francisco | 8249 | 98.58% | 99.20% | 99.59% | 99.62% |
| 10/28/2020 | Pacific | Santa Ana | 6440 | 93.39% | 97.86% | 99.91% | 99.95% |
| 10/28/2020 | Pacific | Sierra Coastal | 31737 | 98.93% | 99.69% | 99.86% | 99.88% |
| 10/28/2020 | Southern | Alabama | 107 | 10.28% | 12.15% | 78.50% | 78.50% |
| 10/28/2020 | Southern | Arkansas | 12 | 75.00% | 75.00% | 91.67% | 91.67% |
| 10/28/2020 | Southern | Dallas | 38 | 44.74% | 52.63% | 60.53% | 84.21% |
| 10/28/2020 | Southern | Ft. Worth | 89 | 11.24% | 13.48% | 64.04% | 69.66% |
| 10/28/2020 | Southern | Gulf Atlantic | 18128 | 97.16% | 98.42% | 98.72% | 99.30% |
| 10/28/2020 | Southern | Houston | 37 | 45.95% | 54.05% | 67.57% | 70.27% |
| 10/28/2020 | Southern | Louisiana | 36 | 41.67% | 58.33% | 69.44% | 75.00% |
| 10/28/2020 | Southern | Mississippi | 55 | 0.00% | 1.82% | 83.64% | 83.64% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/28/2020 | Southern | Oklahoma | 36 | 19.44% | 19.44% | 91.67% | 91.67% |
| 10/28/2020 | Southern | Rio Grande | 193 | 11.92% | 17.62% | 84.46% | 86.01% |
| 10/28/2020 | Southern | South Florida | 24531 | 97.48% | 97.61% | 99.62% | 99.65% |
| 10/28/2020 | Southern | Suncoast | 23925 | 90.30% | 93.61% | 96.91% | 97.38% |
| 10/28/2020 | Western | Alaska | 12362 | 99.89% | 99.97% | 100.00% | 100.00% |
| 10/28/2020 | Western | Arizona | 1486 | 1.14% | 68.17% | 84.99% | 92.93% |
| 10/28/2020 | Western | Central Plains | 5176 | 51.56% | 98.71% | 99.48% | 99.54% |
| 10/28/2020 | Western | Colorado/Wyoming | 2277 | 44.49% | 45.15% | 98.90% | 99.17% |
| 10/28/2020 | Western | Dakotas | 772 | 74.35% | 80.70% | 98.83% | 98.83% |
| 10/28/2020 | Western | Hawkeye | 20911 | 0.28% | 0.32% | 99.98% | 99.99% |
| 10/28/2020 | Western | Mid-Americas | 3662 | 3.60% | 3.60% | 98.61% | 98.61% |
| 10/28/2020 | Western | Nevada Sierra | 507 | 64.10% | 65.68% | 96.65% | 97.04% |
| 10/28/2020 | Western | Northland | 32346 | 62.48% | 97.77% | 99.49% | 99.87% |
| 10/28/2020 | Western | Portland | 4060 | 69.85% | 69.85% | 72.59% | 72.93% |
| 10/28/2020 | Western | Salt Lake City | 31 | 48.39% | 48.39% | 90.32% | 93.55% |
| 10/28/2020 | Western | Seattle | 141 | 32.62% | 34.04% | 42.55% | 42.55% |
| 10/29/2020 | Capital Metro | Atlanta | 1398 | 10.30% | 10.52% | 44.28% | 49.64% |
| 10/29/2020 | Capital Metro | Baltimore | 448 | 11.38% | 11.38% | 15.63% | 17.41% |
| 10/29/2020 | Capital Metro | Capital | 149 | 87.25% | 87.92% | 89.93% | 91.28% |
| 10/29/2020 | Capital Metro | Greater S Carolina | 283 | 24.38% | 25.44% | 56.89% | 95.41% |
| 10/29/2020 | Capital Metro | Greensboro | 16975 | 79.06% | 97.00% | 98.82% | 99.61% |
| 10/29/2020 | Capital Metro | Mid-Carolinas | 7801 | 86.16% | 86.23% | 98.08% | 99.41% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Capital Metro | Norther Virginia | 103 | 82.52% | 82.52% | 83.50% | 83.50% |
| 10/29/2020 | Capital Metro | Richmond | 790 | 18.86% | 18.86% | 20.89% | 98.10% |
| 10/29/2020 | Eastern | Appalachian | 1161 | 69.77% | 69.77% | 70.20% | 99.05% |
| 10/29/2020 | Eastern | Central Pennsylvania | 423 | 25.53% | 36.41% | 36.88% | 41.84% |
| 10/29/2020 | Eastern | Kentuckiana | 1445 | 77.02% | 80.62% | 89.20% | 99.86% |
| 10/29/2020 | Eastern | Norther Ohio | 21099 | 0.71% | 2.28% | 3.26% | 90.62% |
| 10/29/2020 | Eastern | Ohio Valley | 2232 | 86.78% | 87.05% | 90.99% | 92.03% |
| 10/29/2020 | Eastern | Philadelphia Metropo | 33954 | 0.03% | 0.03% | 0.04% | 3.12% |
| 10/29/2020 | Eastern | South Jersey | 33548 | 0.13% | 0.13% | 0.14% | 1.18% |
| 10/29/2020 | Eastern | Tennessee | 645 | 61.71% | 61.71% | 79.69% | 99.84% |
| 10/29/2020 | Eastern | Western New York | 676 | 99.11% | 99.11% | 99.56% | 100.00% |
| 10/29/2020 | Eastern | Western Pennsylvania | 371 | 96.77% | 96.77% | 98.92% | 100.00% |
| 10/29/2020 | Great Lakes | Central Illinois | 1757 | 78.83% | 78.83% | 92.60% | 98.29% |
| 10/29/2020 | Great Lakes | Chicago | 1085 | 85.81% | 85.81% | 91.06% | 91.52% |
| 10/29/2020 | Great Lakes | Detroit | 151301 | 99.83% | 99.83% | 99.84% | 99.89% |
| 10/29/2020 | Great Lakes | Gateway | 2094 | 61.94% | 61.94% | 90.35% | 99.33% |
| 10/29/2020 | Great Lakes | Greater Indiana | 25776 | 83.92% | 87.62% | 88.19% | 98.58% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Great Lakes | Greater Michigan | 1018 | 27.50% | 27.50% | 27.70% | 99.31% |
| 10/29/2020 | Great Lakes | Lakeland | 94465 | 94.14% | 94.14% | 94.20% | 99.98% |
| 10/29/2020 | Northeast | Albany | 876 | 84.02% | 97.95% | 99.20% | 99.54% |
| 10/29/2020 | Northeast | Caribbean | 5 | 80.00% | 80.00% | 100.00% | 100.00% |
| 10/29/2020 | Northeast | Connecticut Valley | 303 | 64.03% | 67.66% | 81.52% | 82.84% |
| 10/29/2020 | Northeast | Greater Boston | 511 | 52.05% | 91.19% | 97.65% | 98.63% |
| 10/29/2020 | Northeast | Long Island | 113 | 60.18% | 60.18% | 71.68% | 73.45% |
| 10/29/2020 | Northeast | New York | 267 | 87.64% | 87.64% | 92.51% | 94.01% |
| 10/29/2020 | Northeast | Northern New England | 547 | 26.33% | 96.53% | 98.35% | 99.27% |
| 10/29/2020 | Northeast | Northern New Jersey | 158 | 49.37% | 49.37% | 67.09% | 96.20% |
| 10/29/2020 | Northeast | Triboro | 582 | 96.05% | 96.05% | 96.22% | 96.22% |
| 10/29/2020 | Northeast | Westchester | 661 | 96.67% | 96.67% | 97.88% | 99.09% |
| 10/29/2020 | Pacific | Bay-Valley | 3609 | 99.39% | 99.58% | 99.81% | 99.86% |
| 10/29/2020 | Pacific | Honolulu | 143 | 95.80% | 96.50% | 97.90% | 100.00% |
| 10/29/2020 | Pacific | Los Angeles | 13184 | 62.23% | 71.90% | 86.72% | 93.92% |
| 10/29/2020 | Pacific | Sacramento | 2539 | 93.15% | 95.47% | 96.02% | 97.36% |
| 10/29/2020 | Pacific | San Diego | 2504 | 25.16% | 63.54% | 64.34% | 99.72% |
| 10/29/2020 | Pacific | San Francisco | 9178 | 98.89% | 99.27% | 99.46% | 99.74% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|------|------|----------|------|------|------|------|------|
| 10/29/2020 | Pacific | Santa Ana | 2142 | 54.06% | 54.67% | 57.28% | 99.63% |
| 10/29/2020 | Pacific | Sierra Coastal | 3074 | 90.66% | 94.60% | 98.18% | 99.67% |
| 10/29/2020 | Southern | Alabama | 275 | 6.55% | 6.55% | 78.55% | 89.45% |
| 10/29/2020 | Southern | Arkansas | 156 | 83.33% | 83.33% | 90.38% | 99.36% |
| 10/29/2020 | Southern | Dallas | 122 | 35.25% | 35.25% | 95.08% | 95.90% |
| 10/29/2020 | Southern | Ft. Worth | 363 | 95.87% | 96.14% | 97.80% | 98.07% |
| 10/29/2020 | Southern | Gulf Atlantic | 7597 | 93.71% | 97.68% | 98.00% | 98.39% |
| 10/29/2020 | Southern | Houston | 129 | 31.78% | 31.78% | 46.51% | 47.29% |
| 10/29/2020 | Southern | Louisiana | 163 | 93.87% | 93.87% | 97.55% | 97.55% |
| 10/29/2020 | Southern | Mississippi | 67 | 23.88% | 23.88% | 28.36% | 80.60% |
| 10/29/2020 | Southern | Oklahoma | 182 | 85.71% | 85.71% | 92.86% | 100.00% |
| 10/29/2020 | Southern | Rio Grande | 1320 | 63.33% | 63.33% | 65.23% | 98.86% |
| 10/29/2020 | Southern | South Florida | 41818 | 97.00% | 98.81% | 98.88% | 99.89% |
| 10/29/2020 | Southern | Suncoast | 5608 | 76.43% | 83.99% | 84.74% | 85.24% |
| 10/29/2020 | Western | Alaska | 17926 | 99.80% | 99.92% | 99.99% | 99.99% |
| 10/29/2020 | Western | Arizona | 1136 | 38.56% | 38.64% | 45.16% | 88.56% |
| 10/29/2020 | Western | Central Plains | 1595 | 55.99% | 57.24% | 62.26% | 99.87% |
| 10/29/2020 | Western | Colorado/Wyoming | 1994 | 69.21% | 95.39% | 95.64% | 97.84% |
| 10/29/2020 | Western | Dakotas | 1803 | 96.23% | 96.23% | 97.62% | 99.28% |
| 10/29/2020 | Western | Hawkeye | 1892 | 31.61% | 31.61% | 31.61% | 100.00% |
| 10/29/2020 | Western | Mid-Americas | 1413 | 16.42% | 16.42% | 18.33% | 100.00% |
| 10/29/2020 | Western | Nevada Sierra | 10868 | 99.12% | 99.53% | 99.68% | 99.98% |
| 10/29/2020 | Western | Northland | 17563 | 52.60% | 62.16% | 98.95% | 99.69% |
| 10/29/2020 | Western | Portland | 4018 | 84.25% | 84.40% | 84.87% | 85.02% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Western | Salt Lake City | 1025 | 94.83% | 94.83% | 97.46% | 99.61% |
| 10/29/2020 | Western | Seattle | 614 | 86.97% | 86.97% | 91.69% | 92.67% |
| 10/30/2020 | Capital Metro | Atlanta | 1279 | 61.69% | 64.82% | 67.24% | 86.94% |
| 10/30/2020 | Capital Metro | Baltimore | 1302 | 18.36% | 18.51% | 18.59% | 20.35% |
| 10/30/2020 | Capital Metro | Capital Greater S | 1070 | 96.45% | 97.10% | 97.57% | 98.88% |
| 10/30/2020 | Capital Metro | Carolina | 488 | 59.02% | 62.30% | 63.11% | 67.83% |
| 10/30/2020 | Capital Metro | Greensboro | 12395 | 88.41% | 98.39% | 98.44% | 98.60% |
| 10/30/2020 | Capital Metro | Mid-Carolinas | 5227 | 34.78% | 98.43% | 98.43% | 98.81% |
| 10/30/2020 | Capital Metro | Norther Virginia | 330 | 94.55% | 96.36% | 96.36% | 99.70% |
| 10/30/2020 | Metro | Richmond | 462 | 79.00% | 83.55% | 83.55% | 85.50% |
| 10/30/2020 | Eastern | Appalachian | 573 | 96.51% | 96.51% | 96.51% | 98.25% |
| 10/30/2020 | Eastern | Central Pennsylvania | 191 | 49.74% | 64.40% | 65.45% | 65.45% |
| 10/30/2020 | Eastern | Kentuckiana | 1849 | 69.17% | 71.93% | 72.04% | 74.09% |
| 10/30/2020 | Eastern | Norther Ohio | 3515 | 22.82% | 23.93% | 25.92% | 30.36% |
| 10/30/2020 | Eastern | Ohio Valley | 844 | 77.37% | 79.50% | 79.74% | 88.51% |
| 10/30/2020 | Eastern | Philadelphia Metropo | 1675 | 13.49% | 13.49% | 13.49% | 13.73% |
| 10/30/2020 | Eastern | South Jersey | 1576 | 39.91% | 39.91% | 39.91% | 40.10% |
| 10/30/2020 | Eastern | Tennessee | 2281 | 74.57% | 89.79% | 91.76% | 99.08% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Eastern | Western New York | 81 | 37.04% | 38.27% | 38.27% | 41.98% |
| 10/30/2020 | Eastern | Western Pennsylvania | 1011 | 98.71% | 98.81% | 98.81% | 99.11% |
| 10/30/2020 | Great Lakes | Central Illinois | 550 | 42.18% | 43.27% | 43.27% | 88.00% |
| 10/30/2020 | Great Lakes | Chicago | 386 | 69.17% | 69.43% | 69.43% | 69.69% |
| 10/30/2020 | Great Lakes | Detroit | 40998 | 9.50% | 99.38% | 99.38% | 99.65% |
| 10/30/2020 | Great Lakes | Gateway | 899 | 41.82% | 42.05% | 42.05% | 51.61% |
| 10/30/2020 | Great Lakes | Greater Indiana | 41541 | 93.78% | 94.82% | 95.03% | 95.20% |
| 10/30/2020 | Great Lakes | Greater Michigan | 1216 | 72.04% | 72.86% | 80.10% | 85.03% |
| 10/30/2020 | Great Lakes | Lakeland | 1890 | 78.36% | 80.48% | 80.48% | 91.80% |
| 10/30/2020 | Northeast | Albany | 271 | 26.20% | 26.57% | 35.42% | 54.24% |
| 10/30/2020 | Northeast | Caribbean | 162 | 99.38% | 99.38% | 99.38% | 99.38% |
| 10/30/2020 | Northeast | Connecticut Valley | 89 | 69.66% | 69.66% | 73.03% | 73.03% |
| 10/30/2020 | Northeast | Greater Boston | 2952 | 99.32% | 99.49% | 99.59% | 99.66% |
| 10/30/2020 | Northeast | Long Island | 325 | 46.15% | 46.15% | 46.15% | 76.62% |
| 10/30/2020 | Northeast | New York | 1179 | 99.07% | 99.49% | 99.49% | 99.49% |
| 10/30/2020 | Northeast | Northern New England | 2895 | 96.93% | 96.96% | 99.27% | 99.65% |
| 10/30/2020 | Northeast | Northern New Jersey | 9071 | 99.46% | 99.46% | 99.53% | 99.53% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Northeast | Triboro | 1301 | 96.77% | 96.93% | 96.93% | 97.00% |
| 10/30/2020 | Northeast | Westchester | 75 | 93.33% | 96.00% | 97.33% | 97.33% |
| 10/30/2020 | Pacific | Bay-Valley | 974 | 97.02% | 97.74% | 98.05% | 99.38% |
| 10/30/2020 | Pacific | Honolulu | 64 | 96.88% | 96.88% | 96.88% | 98.44% |
| 10/30/2020 | Pacific | Los Angeles | 5879 | 48.44% | 48.60% | 57.32% | 84.98% |
| 10/30/2020 | Pacific | Sacramento | 1311 | 88.71% | 89.09% | 91.38% | 91.99% |
| 10/30/2020 | Pacific | San Diego | 2559 | 95.23% | 97.23% | 98.48% | 98.63% |
| 10/30/2020 | Pacific | San Francisco | 5775 | 98.01% | 99.36% | 99.60% | 99.69% |
| 10/30/2020 | Pacific | Santa Ana | 957 | 80.77% | 91.95% | 92.37% | 94.78% |
| 10/30/2020 | Pacific | Sierra Coastal | 2391 | 88.67% | 88.83% | 90.17% | 93.77% |
| 10/30/2020 | Southern | Alabama | 1025 | 87.51% | 87.51% | 87.51% | 98.44% |
| 10/30/2020 | Southern | Arkansas | 416 | 99.04% | 99.28% | 99.28% | 99.28% |
| 10/30/2020 | Southern | Dallas | 157 | 84.08% | 84.08% | 84.08% | 98.73% |
| 10/30/2020 | Southern | Ft. Worth | 9523 | 99.83% | 99.85% | 99.85% | 99.98% |
| 10/30/2020 | Southern | Gulf Atlantic | 5127 | 60.48% | 77.18% | 80.55% | 83.64% |
| 10/30/2020 | Southern | Houston | 98 | 84.69% | 84.69% | 84.69% | 84.69% |
| 10/30/2020 | Southern | Louisiana | 474 | 34.18% | 35.44% | 35.44% | 36.08% |
| 10/30/2020 | Southern | Mississippi | 541 | 83.73% | 83.92% | 92.98% | 98.34% |
| 10/30/2020 | Southern | Oklahoma | 795 | 97.86% | 97.99% | 97.99% | 98.11% |
| 10/30/2020 | Southern | Rio Grande | 719 | 92.07% | 93.74% | 93.74% | 96.80% |
| 10/30/2020 | Southern | South Florida | 8078 | 94.85% | 95.61% | 96.48% | 99.24% |
| 10/30/2020 | Southern | Suncoast | 3250 | 71.72% | 73.32% | 74.25% | 78.89% |
| 10/30/2020 | Western | Alaska | 3603 | 76.99% | 99.97% | 100.00% | 100.00% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Western | Arizona | 10864 | 99.25% | 99.29% | 99.32% | 99.77% |
| 10/30/2020 | Western | Central Plains | 752 | 88.70% | 89.10% | 89.63% | 94.95% |
| 10/30/2020 | Western | Colorado/Wyoming | 2133 | 16.17% | 54.62% | 87.20% | 88.05% |
| 10/30/2020 | Western | Dakotas | 646 | 92.88% | 93.65% | 93.81% | 97.37% |
| 10/30/2020 | Western | Hawkeye | 2653 | 86.58% | 86.92% | 86.92% | 86.92% |
| 10/30/2020 | Western | Mid-Americas | 1399 | 63.69% | 63.69% | 63.69% | 64.05% |
| 10/30/2020 | Western | Nevada Sierra | 821 | 91.11% | 91.23% | 95.49% | 95.62% |
| 10/30/2020 | Western | Northland | 21552 | 80.42% | 94.51% | 96.85% | 99.68% |
| 10/30/2020 | Western | Portland | 1564 | 80.75% | 82.03% | 82.16% | 82.54% |
| 10/30/2020 | Western | Salt Lake City | 192 | 92.71% | 92.71% | 93.23% | 94.27% |
| 10/30/2020 | Western | Seattle | 3363 | 98.78% | 99.17% | 99.17% | 99.17% |
| 10/31/2020 | Capital Metro | Atlanta | 3717 | 45.49% | 61.93% | 62.52% | 65.05% |
| 10/31/2020 | Capital Metro | Baltimore | 1734 | 75.61% | 83.45% | 83.62% | 83.62% |
| 10/31/2020 | Capital Metro | Capital | 2236 | 90.12% | 99.37% | 99.37% | 99.51% |
| 10/31/2020 | Capital Metro | Greater S Carolina | 2568 | 59.00% | 93.85% | 93.96% | 94.04% |
| 10/31/2020 | Capital Metro | Greensboro | 8032 | 86.42% | 91.51% | 97.30% | 97.53% |
| 10/31/2020 | Capital Metro | Mid-Carolinas | 8027 | 46.77% | 54.90% | 93.81% | 93.85% |
| 10/31/2020 | Capital Metro | Norther Virginia | 1023 | 85.53% | 98.24% | 98.34% | 98.34% |
| 10/31/2020 | Capital Metro | Richmond | 2411 | 95.19% | 98.71% | 98.71% | 98.71% |
| 10/31/2020 | Eastern | Appalachian | 1478 | 85.18% | 92.02% | 92.02% | 92.02% |
| 10/31/2020 | Eastern | Central Pennsylvania | 1925 | 39.27% | 92.94% | 92.99% | 92.99% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/31/2020 | Eastern | Kentuckiana | 3406 | 97.01% | 98.65% | 98.71% | 98.71% |
| 10/31/2020 | Eastern | Norther Ohio | 4654 | 64.42% | 84.06% | 85.97% | 87.99% |
| 10/31/2020 | Eastern | Ohio Valley | 4143 | 96.23% | 96.67% | 96.77% | 96.77% |
| 10/31/2020 | Eastern | Philadelphia Metropo | 17421 | 6.98% | 11.42% | 11.42% | 11.42% |
| 10/31/2020 | Eastern | South Jersey | 18117 | 13.13% | 14.19% | 14.19% | 14.19% |
| 10/31/2020 | Eastern | Tennessee | 3833 | 97.34% | 98.10% | 99.11% | 99.11% |
| 10/31/2020 | Eastern | Western New York | 328 | 80.79% | 95.73% | 95.73% | 95.73% |
| 10/31/2020 | Eastern | Western Pennsylvania | 2204 | 95.15% | 96.46% | 96.46% | 96.46% |
| 10/31/2020 | Great Lakes | Central Illinois | 2286 | 87.10% | 87.49% | 87.58% | 87.58% |
| 10/31/2020 | Great Lakes | Chicago | 1944 | 90.33% | 91.05% | 91.05% | 91.05% |
| 10/31/2020 | Great Lakes | Detroit | 52264 | 4.38% | 6.43% | 99.22% | 99.22% |
| 10/31/2020 | Great Lakes | Gateway | 5746 | 98.12% | 98.43% | 98.47% | 98.52% |
| 10/31/2020 | Great Lakes | Greater Indiana | 146530 | 90.85% | 99.33% | 99.37% | 99.71% |
| 10/31/2020 | Great Lakes | Greater Michigan | 2164 | 85.72% | 87.66% | 87.80% | 87.80% |
| 10/31/2020 | Great Lakes | Lakeland | 6048 | 74.02% | 80.69% | 97.04% | 97.04% |
| 10/31/2020 | Northeast | Albany | 307 | 95.11% | 97.39% | 97.72% | 98.05% |
| 10/31/2020 | Northeast | Caribbean | 134 | 99.25% | 100.00% | 100.00% | 100.00% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/31/2020 | Northeast | Connecticut Valley | 1505 | 54.09% | 95.08% | 95.08% | 95.28% |
| 10/31/2020 | Northeast | Greater Boston | 1529 | 79.53% | 96.99% | 96.99% | 97.25% |
| 10/31/2020 | Northeast | Long Island | 810 | 33.70% | 99.88% | 99.88% | 99.88% |
| 10/31/2020 | Northeast | New York | 883 | 96.26% | 96.38% | 96.38% | 99.32% |
| 10/31/2020 | Northeast | Northern New England | 1710 | 86.02% | 98.95% | 98.95% | 99.01% |
| 10/31/2020 | Northeast | Northern New Jersey | 10857 | 98.82% | 99.01% | 99.01% | 99.04% |
| 10/31/2020 | Northeast | Triboro | 884 | 97.29% | 98.08% | 98.08% | 99.10% |
| 10/31/2020 | Northeast | Westchester | 336 | 90.77% | 93.45% | 93.75% | 93.75% |
| 10/31/2020 | Pacific | Bay-Valley | 954 | 97.69% | 98.95% | 99.27% | 99.58% |
| 10/31/2020 | Pacific | Honolulu | 283 | 83.75% | 100.00% | 100.00% | 100.00% |
| 10/31/2020 | Pacific | Los Angeles | 6076 | 28.62% | 32.93% | 33.20% | 35.17% |
| 10/31/2020 | Pacific | Sacramento | 2268 | 94.27% | 95.37% | 95.63% | 96.30% |
| 10/31/2020 | Pacific | San Diego | 1509 | 90.52% | 98.28% | 98.61% | 99.27% |
| 10/31/2020 | Pacific | San Francisco | 5400 | 98.74% | 99.48% | 99.57% | 99.67% |
| 10/31/2020 | Pacific | Santa Ana | 1424 | 90.45% | 94.17% | 94.80% | 95.51% |
| 10/31/2020 | Pacific | Sierra Coastal | 2197 | 66.86% | 90.62% | 90.62% | 92.35% |
| 10/31/2020 | Southern | Alabama | 1551 | 88.07% | 89.62% | 89.62% | 89.62% |
| 10/31/2020 | Southern | Arkansas | 1125 | 98.58% | 99.91% | 99.91% | 99.91% |
| 10/31/2020 | Southern | Dallas | 1922 | 53.75% | 98.91% | 98.91% | 98.96% |
| 10/31/2020 | Southern | Ft. Worth | 1007 | 62.96% | 99.90% | 99.90% | 99.90% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/31/2020 | Southern | Gulf Atlantic | 3730 | 47.27% | 93.11% | 95.42% | 95.66% |
| 10/31/2020 | Southern | Houston | 1166 | 61.92% | 98.54% | 98.54% | 98.54% |
| 10/31/2020 | Southern | Louisiana | 1786 | 73.80% | 94.57% | 94.57% | 94.57% |
| 10/31/2020 | Southern | Mississippi | 1289 | 98.14% | 99.84% | 99.84% | 99.92% |
| 10/31/2020 | Southern | Oklahoma | 2816 | 98.97% | 99.79% | 99.82% | 99.82% |
| 10/31/2020 | Southern | Rio Grande | 1647 | 81.12% | 86.64% | 86.89% | 87.07% |
| 10/31/2020 | Southern | South Florida | 8457 | 92.23% | 98.85% | 98.92% | 99.40% |
| 10/31/2020 | Southern | Suncoast | 8289 | 78.45% | 91.05% | 91.12% | 91.30% |
| 10/31/2020 | Western | Alaska | 1022 | 90.61% | 94.03% | 98.92% | 99.51% |
| 10/31/2020 | Western | Arizona | 2071 | 91.69% | 93.14% | 93.24% | 93.48% |
| 10/31/2020 | Western | Central Plains | 1256 | 91.72% | 93.07% | 93.07% | 93.87% |
| 10/31/2020 | Western | Colorado/Wyoming | 3482 | 15.42% | 24.58% | 75.47% | 83.69% |
| 10/31/2020 | Western | Dakotas | 1445 | 86.09% | 93.70% | 93.70% | 95.09% |
| 10/31/2020 | Western | Hawkeye | 2127 | 79.27% | 96.29% | 96.29% | 96.29% |
| 10/31/2020 | Western | Mid-Americas | 2157 | 90.64% | 92.40% | 92.40% | 92.40% |
| 10/31/2020 | Western | Nevada Sierra | 989 | 96.26% | 97.67% | 98.18% | 98.58% |
| 10/31/2020 | Western | Northland | 12967 | 80.68% | 94.82% | 95.90% | 96.98% |
| 10/31/2020 | Western | Portland | 2041 | 88.09% | 88.93% | 89.12% | 89.22% |
| 10/31/2020 | Western | Salt Lake City | 886 | 95.26% | 98.42% | 98.42% | 98.98% |
| 10/31/2020 | Western | Seattle | 1309 | 89.15% | 97.17% | 97.86% | 97.94% |