| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Capital Metro | Atlanta | 17330 | 84.89% | 95.35% | 98.71% | 98.92% |
| 10/24/2020 | Capital Metro | Baltimore | 10410 | 84.21% | 89.82% | 93.51% | 95.63% |
| 10/24/2020 | Capital Metro | Capital | 14951 | 92.98% | 97.24% | 98.20% | 98.44% |
| 10/24/2020 | Capital Metro | Greater S Carolina | 11936 | 92.25% | 97.52% | 98.93% | 99.07% |
| 10/24/2020 | Capital Metro | Greensboro | 15758 | 83.60% | 89.68% | 96.57% | 96.77% |
| 10/24/2020 | Capital Metro | Mid-Carolinas | 11164 | 90.56% | 96.01% | 97.65% | 97.81% |
| 10/24/2020 | Capital Metro | Norther Virginia | 11774 | 91.55% | 95.32% | 96.81% | 96.98% |
| 10/24/2020 | Capital Metro | Richmond | 9994 | 92.46% | 97.16% | 98.67% | 98.74% |
| 10/24/2020 | Eastern | Appalachian | 1932 | 58.85% | 62.47% | 63.41% | 63.82% |
| 10/24/2020 | Eastern | Central Pennsylvania | 28343 | 78.46% | 90.50% | 98.91% | 99.36% |
| 10/24/2020 | Eastern | Kentuckiana | 734 | 37.60% | 49.86% | 52.86% | 53.95% |
| 10/24/2020 | Eastern | Norther Ohio | 35407 | 91.84% | 98.73% | 99.44% | 99.47% |
| 10/24/2020 | Eastern | Ohio Valley | 25323 | 95.08% | 98.68% | 99.36% | 99.40% |
| 10/24/2020 | Eastern | Philadelphia Metropo | 18130 | 91.54% | 95.09% | 98.90% | 99.13% |
| 10/24/2020 | Eastern | South Jersey | 21337 | 95.54% | 97.48% | 98.22% | 98.70% |
| 10/24/2020 | Eastern | Tennessee | 3207 | 88.74% | 96.41% | 98.66% | 98.66% |
| 10/24/2020 | Eastern | Western New York | 10331 | 96.20% | 98.29% | 99.27% | 99.27% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Eastern | Western Pennsylvania | 34029 | 98.08% | 99.17% | 99.72% | 99.73% |
| 10/24/2020 | Great Lakes | Central Illinois | 17965 | 89.89% | 94.03% | 96.85% | 98.99% |
| 10/24/2020 | Great Lakes | Chicago | 11581 | 90.71% | 91.97% | 92.56% | 95.81% |
| 10/24/2020 | Great Lakes | Detroit | 5808 | 74.04% | 92.63% | 97.37% | 98.14% |
| 10/24/2020 | Great Lakes | Gateway | 9036 | 93.46% | 97.08% | 98.05% | 98.15% |
| 10/24/2020 | Great Lakes | Greater Indiana | 946 | 72.41% | 91.75% | 98.63% | 98.63% |
| 10/24/2020 | Great Lakes | Greater Michigan | 6128 | 91.66% | 96.88% | 97.99% | 98.01% |
| 10/24/2020 | Great Lakes | Lakeland | 1882 | 81.72% | 93.73% | 95.64% | 95.91% |
| 10/24/2020 | Northeast | Albany | 9972 | 95.19% | 98.44% | 99.22% | 99.27% |
| 10/24/2020 | Northeast | Caribbean | 9668 | 99.63% | 99.89% | 99.92% | 99.92% |
| 10/24/2020 | Northeast | Connecticut Valley | 12229 | 95.55% | 97.74% | 98.63% | 98.80% |
| 10/24/2020 | Northeast | Greater Boston | 40936 | 96.03% | 98.45% | 99.02% | 99.04% |
| 10/24/2020 | Northeast | Long Island | 14887 | 96.61% | 98.34% | 98.81% | 98.86% |
| 10/24/2020 | Northeast | New York | 7336 | 91.15% | 95.16% | 99.17% | 99.43% |
| 10/24/2020 | Northeast | Northern New England | 1472 | 76.56% | 94.16% | 99.18% | 99.18% |
| 10/24/2020 | Northeast | Northern New Jersey | 30564 | 96.50% | 97.68% | 98.05% | 98.11% |
| 10/24/2020 | Northeast | Triboro | 5767 | 83.09% | 85.76% | 86.58% | 86.68% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Northeast | Westchester | 8540 | 92.76% | 95.94% | 97.31% | 97.45% |
| 10/24/2020 | Pacific | Bay-Valley | 58731 | 98.43% | 99.12% | 99.29% | 99.31% |
| 10/24/2020 | Pacific | Honolulu | 26639 | 97.22% | 98.96% | 99.17% | 99.25% |
| 10/24/2020 | Pacific | Los Angeles | 55426 | 98.59% | 99.16% | 99.38% | 99.38% |
| 10/24/2020 | Pacific | Sacramento | 58963 | 96.75% | 99.28% | 99.35% | 99.37% |
| 10/24/2020 | Pacific | San Diego | 90880 | 98.85% | 99.49% | 99.66% | 99.66% |
| 10/24/2020 | Pacific | San Francisco | 36288 | 98.32% | 99.17% | 99.45% | 99.47% |
| 10/24/2020 | Pacific | Santa Ana | 45991 | 99.02% | 99.61% | 99.75% | 99.76% |
| 10/24/2020 | Pacific | Sierra Coastal | 32414 | 98.49% | 99.35% | 99.58% | 99.59% |
| 10/24/2020 | Southern | Alabama | 620 | 65.65% | 92.26% | 96.61% | 96.61% |
| 10/24/2020 | Southern | Arkansas | 761 | 91.46% | 96.32% | 98.55% | 98.55% |
| 10/24/2020 | Southern | Dallas | 3105 | 94.59% | 97.81% | 98.58% | 98.65% |
| 10/24/2020 | Southern | Ft. Worth | 1887 | 90.04% | 94.70% | 96.08% | 96.13% |
| 10/24/2020 | Southern | Gulf Atlantic | 18639 | 90.81% | 96.31% | 98.68% | 98.78% |
| 10/24/2020 | Southern | Houston | 2696 | 84.64% | 89.50% | 91.58% | 91.73% |
| 10/24/2020 | Southern | Louisiana | 561 | 77.18% | 90.73% | 98.04% | 98.04% |
| 10/24/2020 | Southern | Mississippi | 469 | 85.50% | 95.10% | 98.51% | 98.51% |
| 10/24/2020 | Southern | Oklahoma | 385 | 75.32% | 91.69% | 97.40% | 97.40% |
| 10/24/2020 | Southern | Rio Grande | 3433 | 91.09% | 95.22% | 98.11% | 98.11% |
| 10/24/2020 | Southern | South Florida | 9778 | 92.91% | 96.32% | 98.65% | 98.66% |
| 10/24/2020 | Southern | Suncoast | 47875 | 96.63% | 98.55% | 99.25% | 99.26% |
| 10/24/2020 | Western | Alaska | 4101 | 79.59% | 88.03% | 89.32% | 89.61% |
| 10/24/2020 | Western | Arizona | 121164 | 97.56% | 99.35% | 99.48% | 99.53% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Western | Central Plains | 7267 | 96.72% | 98.53% | 99.04% | 99.04% |
| 10/24/2020 | Western | Colorado/Wyoming | 20590 | 69.94% | 89.58% | 91.89% | 91.97% |
| 10/24/2020 | Western | Dakotas | 10696 | 96.23% | 99.09% | 99.70% | 99.70% |
| 10/24/2020 | Western | Hawkeye | 13338 | 95.25% | 98.03% | 98.49% | 98.53% |
| 10/24/2020 | Western | Mid-Americas | 8549 | 93.81% | 97.58% | 99.33% | 99.49% |
| 10/24/2020 | Western | Nevada Sierra | 24281 | 97.86% | 99.44% | 99.67% | 99.70% |
| 10/24/2020 | Western | Northland | 6158 | 97.30% | 99.40% | 99.71% | 99.71% |
| 10/24/2020 | Western | Portland | 98841 | 92.49% | 99.09% | 99.37% | 99.40% |
| 10/24/2020 | Western | Salt Lake City | 39857 | 98.78% | 99.54% | 99.75% | 99.81% |
| 10/24/2020 | Western | Seattle | 97894 | 97.75% | 99.07% | 99.36% | 99.42% |
| 10/26/2020 | Capital Metro | Atlanta | 18003 | 89.44% | 94.66% | 97.46% | 98.51% |
| 10/26/2020 | Capital Metro | Baltimore | 18530 | 91.27% | 95.61% | 97.91% | 99.00% |
| 10/26/2020 | Capital Metro | Capital | 14799 | 93.21% | 97.13% | 98.89% | 99.24% |
| 10/26/2020 | Capital Metro | Greater S Carolina | 12565 | 87.10% | 93.55% | 96.93% | 98.30% |
| 10/26/2020 | Capital Metro | Greensboro | 17801 | 82.68% | 94.00% | 96.30% | 97.02% |
| 10/26/2020 | Capital Metro | Mid-Carolinas | 11440 | 86.12% | 93.56% | 95.01% | 95.58% |
| 10/26/2020 | Capital Metro | Northern Virginia | 19824 | 93.50% | 97.23% | 97.78% | 98.12% |
| 10/26/2020 | Metro | Richmond | 15749 | 91.18% | 96.08% | 97.58% | 98.21% |
| 10/26/2020 | Eastern | Appalachian | 3068 | 74.87% | 81.29% | 82.30% | 82.66% |
| 10/26/2020 | Eastern | Central Pennsylvania | 53224 | 78.76% | 92.10% | 99.30% | 99.49% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Eastern | Kentuckiana | 914 | 64.55% | 71.99% | 74.40% | 76.59% |
| 10/26/2020 | Eastern | Norther Ohio | 45561 | 92.64% | 97.97% | 98.62% | 98.86% |
| 10/26/2020 | Eastern | Ohio Valley | 30988 | 94.80% | 98.56% | 99.12% | 99.41% |
| 10/26/2020 | Eastern | Philadelphia Metropo | 48364 | 93.03% | 95.80% | 97.39% | 97.78% |
| 10/26/2020 | Eastern | South Jersey | 17531 | 90.87% | 94.47% | 95.73% | 96.37% |
| 10/26/2020 | Eastern | Tennessee | 8689 | 92.82% | 97.25% | 98.60% | 98.92% |
| 10/26/2020 | Eastern | Western New York | 15455 | 96.60% | 98.65% | 99.06% | 99.18% |
| 10/26/2020 | Eastern | Western Pennsylvania | 41674 | 97.26% | 98.87% | 99.33% | 99.43% |
| 10/26/2020 | Great Lakes | Central Illinois | 28934 | 94.36% | 97.63% | 98.45% | 98.77% |
| 10/26/2020 | Great Lakes | Chicago | 20127 | 87.63% | 93.06% | 94.26% | 94.81% |
| 10/26/2020 | Great Lakes | Detroit | 12472 | 73.60% | 93.03% | 96.85% | 98.09% |
| 10/26/2020 | Great Lakes | Gateway | 14959 | 93.17% | 95.74% | 96.97% | 97.25% |
| 10/26/2020 | Great Lakes | Greater Indiana | 3007 | 79.71% | 93.85% | 96.71% | 98.74% |
| 10/26/2020 | Great Lakes | Greater Michigan | 14135 | 87.31% | 96.88% | 98.34% | 98.57% |
| 10/26/2020 | Great Lakes | Lakeland | 3359 | 87.44% | 93.24% | 95.86% | 98.21% |
| 10/26/2020 | Northeast | Albany | 22560 | 96.32% | 98.70% | 99.26% | 99.43% |
| 10/26/2020 | Northeast | Caribbean | 4885 | 98.67% | 99.65% | 99.77% | 99.82% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Northeast | Connecticut Valley | 30947 | 94.79% | 96.83% | 97.34% | 97.72% |
| 10/26/2020 | Northeast | Greater Boston | 74158 | 96.96% | 98.66% | 98.96% | 99.17% |
| 10/26/2020 | Northeast | Long Island | 19994 | 96.02% | 97.68% | 98.02% | 98.24% |
| 10/26/2020 | Northeast | New York | 50920 | 96.48% | 98.33% | 98.91% | 99.05% |
| 10/26/2020 | Northeast | Northern New England | 2476 | 84.41% | 92.89% | 96.81% | 99.23% |
| 10/26/2020 | Northeast | Northern New Jersey | 30033 | 96.76% | 98.05% | 98.32% | 98.46% |
| 10/26/2020 | Northeast | Triboro | 14115 | 89.13% | 91.12% | 91.85% | 92.04% |
| 10/26/2020 | Northeast | Westchester | 14707 | 94.53% | 97.42% | 97.89% | 98.09% |
| 10/26/2020 | Pacific | Bay-Valley | 49827 | 96.85% | 98.04% | 98.28% | 98.39% |
| 10/26/2020 | Pacific | Honolulu | 23765 | 94.72% | 97.46% | 97.84% | 97.88% |
| 10/26/2020 | Pacific | Los Angeles | 42125 | 96.39% | 97.45% | 97.98% | 98.22% |
| 10/26/2020 | Pacific | Sacramento | 46642 | 97.07% | 97.92% | 98.09% | 98.14% |
| 10/26/2020 | Pacific | San Diego | 75557 | 98.07% | 99.29% | 99.57% | 99.64% |
| 10/26/2020 | Pacific | San Francisco | 36397 | 97.83% | 98.83% | 99.05% | 99.13% |
| 10/26/2020 | Pacific | Santa Ana | 35113 | 97.65% | 99.01% | 99.36% | 99.46% |
| 10/26/2020 | Pacific | Sierra Coastal | 34947 | 97.96% | 98.64% | 98.87% | 98.99% |
| 10/26/2020 | Southern | Alabama | 1302 | 74.19% | 92.63% | 97.24% | 98.16% |
| 10/26/2020 | Southern | Arkansas | 1292 | 91.95% | 97.21% | 98.45% | 99.61% |
| 10/26/2020 | Southern | Dallas | 3464 | 92.00% | 97.03% | 98.47% | 98.67% |
| 10/26/2020 | Southern | Ft. Worth | 2262 | 88.68% | 92.00% | 93.10% | 93.28% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Southern | Gulf Atlantic | 17639 | 85.83% | 94.26% | 96.49% | 97.27% |
| 10/26/2020 | Southern | Houston | 10597 | 90.23% | 95.71% | 96.81% | 97.29% |
| 10/26/2020 | Southern | Louisiana | 1217 | 74.03% | 88.17% | 94.91% | 97.29% |
| 10/26/2020 | Southern | Mississippi | 679 | 73.93% | 86.89% | 95.29% | 98.09% |
| 10/26/2020 | Southern | Oklahoma | 761 | 77.92% | 91.59% | 95.80% | 98.29% |
| 10/26/2020 | Southern | Rio Grande | 4307 | 87.74% | 94.27% | 96.49% | 98.58% |
| 10/26/2020 | Southern | South Florida | 7051 | 90.40% | 96.21% | 98.03% | 98.67% |
| 10/26/2020 | Southern | Suncoast | 45685 | 94.38% | 96.93% | 97.78% | 98.24% |
| 10/26/2020 | Western | Alaska | 4347 | 82.54% | 89.90% | 92.48% | 92.71% |
| 10/26/2020 | Western | Arizona | 95037 | 97.90% | 99.10% | 99.47% | 99.62% |
| 10/26/2020 | Western | Central Plains | 9837 | 90.81% | 93.16% | 94.40% | 94.67% |
| 10/26/2020 | Western | Colorado/Wyoming | 31810 | 61.44% | 78.91% | 84.32% | 86.41% |
| 10/26/2020 | Western | Dakotas | 10329 | 94.98% | 97.88% | 98.65% | 98.96% |
| 10/26/2020 | Western | Hawkeye | 28064 | 97.57% | 98.63% | 99.05% | 99.14% |
| 10/26/2020 | Western | Mid-Americas | 10582 | 86.68% | 97.51% | 98.67% | 99.08% |
| 10/26/2020 | Western | Nevada Sierra | 19329 | 87.15% | 89.31% | 89.80% | 89.98% |
| 10/26/2020 | Western | Northland | 5418 | 92.23% | 97.29% | 98.27% | 99.04% |
| 10/26/2020 | Western | Portland | 83842 | 97.24% | 98.49% | 99.04% | 99.23% |
| 10/26/2020 | Western | Salt Lake City | 36892 | 97.83% | 99.15% | 99.42% | 99.76% |
| 10/26/2020 | Western | Seattle | 80238 | 96.26% | 98.18% | 98.69% | 98.88% |
| 10/27/2020 | Capital Metro | Atlanta | 10334 | 39.68% | 97.78% | 98.72% | 99.20% |
| 10/27/2020 | Capital Metro | Baltimore | 6905 | 85.04% | 96.41% | 97.81% | 99.06% |
| 10/27/2020 | Capital Metro | Capital | 15659 | 88.95% | 98.72% | 99.00% | 99.36% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Capital Metro | Greater S Carolina | 12357 | 79.98% | 97.97% | 98.80% | 99.26% |
| 10/27/2020 | Capital Metro | Greensboro | 15831 | 75.49% | 93.79% | 95.70% | 98.33% |
| 10/27/2020 | Capital Metro | Mid-Carolinas | 13455 | 70.49% | 95.04% | 95.89% | 96.16% |
| 10/27/2020 | Capital Metro | Norther Virginia | 2476 | 60.74% | 89.58% | 91.48% | 92.53% |
| 10/27/2020 | Capital Metro | Richmond | 7021 | 82.57% | 97.31% | 98.09% | 98.59% |
| 10/27/2020 | Eastern | Appalachian | 1006 | 49.40% | 81.41% | 86.88% | 89.76% |
| 10/27/2020 | Eastern | Central Pennsylvania | 15329 | 56.14% | 95.72% | 97.88% | 99.20% |
| 10/27/2020 | Eastern | Kentuckiana | 367 | 55.59% | 82.56% | 86.65% | 87.74% |
| 10/27/2020 | Eastern | Norther Ohio | 34973 | 91.43% | 98.95% | 99.30% | 99.35% |
| 10/27/2020 | Eastern | Ohio Valley | 29215 | 94.81% | 98.14% | 99.61% | 99.68% |
| 10/27/2020 | Eastern | Philadelphia Metropo | 29499 | 96.06% | 98.66% | 99.18% | 99.65% |
| 10/27/2020 | Eastern | South Jersey | 29791 | 96.71% | 99.12% | 99.24% | 99.35% |
| 10/27/2020 | Eastern | Tennessee | 6287 | 91.97% | 98.66% | 99.20% | 99.55% |
| 10/27/2020 | Eastern | Western New York | 17058 | 98.19% | 99.51% | 99.60% | 99.63% |
| 10/27/2020 | Eastern | Western Pennsylvania | 43583 | 97.25% | 99.58% | 99.67% | 99.89% |
| 10/27/2020 | Great Lakes | Central Illinois | 18766 | 85.02% | 93.71% | 96.75% | 99.23% |
| 10/27/2020 | Great Lakes | Chicago | 15527 | 90.04% | 92.99% | 93.41% | 93.59% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Great Lakes | Detroit | 4986 | 48.62% | 93.48% | 97.33% | 98.03% |
| 10/27/2020 | Great Lakes | Gateway | 2595 | 80.00% | 95.22% | 96.69% | 97.38% |
| 10/27/2020 | Great Lakes | Greater Indiana | 903 | 40.64% | 91.03% | 94.80% | 98.34% |
| 10/27/2020 | Great Lakes | Greater Michigan | 3785 | 55.01% | 96.46% | 97.99% | 98.65% |
| 10/27/2020 | Great Lakes | Lakeland | 729 | 52.54% | 79.97% | 83.13% | 85.46% |
| 10/27/2020 | Northeast | Albany | 3825 | 82.33% | 97.80% | 98.25% | 98.51% |
| 10/27/2020 | Northeast | Caribbean | 10197 | 99.57% | 99.87% | 99.93% | 99.97% |
| 10/27/2020 | Northeast | Connecticut Valley | 2061 | 75.25% | 94.03% | 95.88% | 96.51% |
| 10/27/2020 | Northeast | Greater Boston | 24869 | 93.70% | 99.28% | 99.55% | 99.63% |
| 10/27/2020 | Northeast | Long Island | 14681 | 97.16% | 98.53% | 98.67% | 98.73% |
| 10/27/2020 | Northeast | New York | 25904 | 94.95% | 98.89% | 99.24% | 99.34% |
| 10/27/2020 | Northeast | Northern New England | 525 | 54.29% | 91.81% | 95.05% | 97.33% |
| 10/27/2020 | Northeast | Northern New Jersey | 45977 | 97.51% | 99.37% | 99.42% | 99.49% |
| 10/27/2020 | Northeast | Triboro | 14824 | 95.52% | 96.51% | 96.63% | 96.64% |
| 10/27/2020 | Northeast | Westchester | 2090 | 70.43% | 93.64% | 94.26% | 94.31% |
| 10/27/2020 | Pacific | Bay-Valley | 102046 | 99.08% | 99.60% | 99.64% | 99.64% |
| 10/27/2020 | Pacific | Honolulu | 29231 | 96.43% | 99.67% | 99.79% | 99.84% |
| 10/27/2020 | Pacific | Los Angeles | 83712 | 99.22% | 99.61% | 99.67% | 99.70% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Pacific | Sacramento | 84976 | 97.93% | 98.92% | 98.94% | 98.98% |
| 10/27/2020 | Pacific | San Diego | 155992 | 99.12% | 99.82% | 99.90% | 99.92% |
| 10/27/2020 | Pacific | San Francisco | 68135 | 99.33% | 99.72% | 99.77% | 99.79% |
| 10/27/2020 | Pacific | Santa Ana | 65497 | 99.14% | 99.70% | 99.75% | 99.76% |
| 10/27/2020 | Pacific | Sierra Coastal | 54305 | 98.72% | 99.43% | 99.46% | 99.49% |
| 10/27/2020 | Southern | Alabama | 529 | 50.85% | 89.79% | 95.46% | 97.35% |
| 10/27/2020 | Southern | Arkansas | 258 | 65.89% | 92.25% | 94.96% | 95.35% |
| 10/27/2020 | Southern | Dallas | 2032 | 85.19% | 97.19% | 98.38% | 99.02% |
| 10/27/2020 | Southern | Ft. Worth | 716 | 73.74% | 89.25% | 91.20% | 92.46% |
| 10/27/2020 | Southern | Gulf Atlantic | 16079 | 84.80% | 97.85% | 98.76% | 99.14% |
| 10/27/2020 | Southern | Houston | 1637 | 74.95% | 91.02% | 92.06% | 93.40% |
| 10/27/2020 | Southern | Louisiana | 462 | 63.42% | 93.29% | 95.45% | 97.19% |
| 10/27/2020 | Southern | Mississippi | 641 | 83.78% | 98.13% | 98.44% | 99.06% |
| 10/27/2020 | Southern | Oklahoma | 352 | 60.23% | 87.78% | 91.76% | 98.30% |
| 10/27/2020 | Southern | Rio Grande | 3186 | 84.46% | 96.52% | 98.09% | 98.84% |
| 10/27/2020 | Southern | South Florida | 11021 | 94.50% | 98.81% | 99.12% | 99.34% |
| 10/27/2020 | Southern | Suncoast | 62474 | 97.13% | 99.20% | 99.49% | 99.63% |
| 10/27/2020 | Western | Alaska | 3542 | 81.23% | 93.73% | 94.97% | 95.17% |
| 10/27/2020 | Western | Arizona | 166634 | 98.35% | 99.74% | 99.80% | 99.86% |
| 10/27/2020 | Western | Central Plains | 8074 | 95.62% | 98.54% | 98.72% | 98.98% |
| 10/27/2020 | Western | Colorado/Wyoming | 28372 | 77.12% | 90.99% | 93.32% | 95.40% |
| 10/27/2020 | Western | Dakotas | 11655 | 92.66% | 99.26% | 99.50% | 99.71% |
| 10/27/2020 | Western | Hawkeye | 20590 | 97.70% | 99.04% | 99.18% | 99.25% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Western | Mid-Americas | 9768 | 95.01% | 99.21% | 99.57% | 99.73% |
| 10/27/2020 | Western | Nevada Sierra | 30872 | 97.69% | 99.47% | 99.67% | 99.71% |
| 10/27/2020 | Western | Northland | 6702 | 95.48% | 99.19% | 99.42% | 99.63% |
| 10/27/2020 | Western | Portland | 102033 | 97.79% | 99.68% | 99.84% | 99.91% |
| 10/27/2020 | Western | Salt Lake City | 61571 | 88.99% | 99.69% | 99.80% | 99.92% |
| 10/27/2020 | Western | Seattle | 136541 | 98.09% | 99.65% | 99.74% | 99.77% |
| 10/28/2020 | Metro Capital | Atlanta | 18123 | 94.97% | 96.49% | 98.98% | 99.24% |
| 10/28/2020 | Metro Capital | Baltimore | 16859 | 94.19% | 94.80% | 96.75% | 99.42% |
| 10/28/2020 | Metro Capital | Capital Greater S | 17375 | 96.44% | 96.99% | 99.03% | 99.36% |
| 10/28/2020 | Metro Capital | Carolina | 13035 | 91.10% | 92.42% | 97.87% | 98.32% |
| 10/28/2020 | Metro Capital | Greensboro | 22924 | 90.90% | 91.63% | 96.46% | 97.18% |
| 10/28/2020 | Metro Capital | Mid-Carolinas Norther | 15513 | 90.07% | 91.21% | 97.11% | 97.52% |
| 10/28/2020 | Metro Capital | Virginia | 16389 | 97.03% | 97.94% | 98.82% | 98.93% |
| 10/28/2020 | Metro | Richmond | 16093 | 96.90% | 97.66% | 99.03% | 99.23% |
| 10/28/2020 | Eastern | Appalachian | 1943 | 88.78% | 89.29% | 93.82% | 93.88% |
| 10/28/2020 | Eastern | Central Pennsylvania | 37818 | 83.25% | 83.76% | 98.90% | 99.44% |
| 10/28/2020 | Eastern | Kentuckiana | 492 | 59.96% | 64.84% | 83.74% | 84.96% |
| 10/28/2020 | Eastern | Norther Ohio | 46265 | 97.63% | 97.98% | 99.31% | 99.36% |
| 10/28/2020 | Eastern | Ohio Valley | 27916 | 97.97% | 98.34% | 99.55% | 99.79% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/28/2020 | Eastern | Philadelphia Metropo | 48460 | 96.70% | 97.04% | 98.91% | 99.37% |
| 10/28/2020 | Eastern | South Jersey | 26590 | 97.45% | 97.75% | 98.29% | 98.42% |
| 10/28/2020 | Eastern | Tennessee | 5602 | 94.07% | 96.25% | 99.18% | 99.41% |
| 10/28/2020 | Eastern | Western New York | 16349 | 98.53% | 99.25% | 99.68% | 99.72% |
| 10/28/2020 | Eastern | Western Pennsylvania | 41150 | 98.52% | 98.95% | 99.80% | 99.90% |
| 10/28/2020 | Great Lakes | Central Illinois | 31266 | 96.12% | 97.51% | 99.09% | 99.25% |
| 10/28/2020 | Great Lakes | Chicago | 20431 | 95.89% | 96.09% | 97.18% | 97.28% |
| 10/28/2020 | Great Lakes | Detroit | 6998 | 78.92% | 81.91% | 95.46% | 98.27% |
| 10/28/2020 | Great Lakes | Gateway | 11603 | 95.67% | 96.59% | 98.47% | 98.57% |
| 10/28/2020 | Great Lakes | Greater Indiana | 1554 | 86.16% | 91.12% | 96.98% | 98.33% |
| 10/28/2020 | Great Lakes | Greater Michigan | 7955 | 95.50% | 97.06% | 99.01% | 99.16% |
| 10/28/2020 | Great Lakes | Lakeland | 2162 | 92.83% | 94.54% | 96.48% | 96.76% |
| 10/28/2020 | Northeast | Albany | 22833 | 98.31% | 98.62% | 99.30% | 99.44% |
| 10/28/2020 | Northeast | Caribbean | 7612 | 99.50% | 99.57% | 99.75% | 99.79% |
| 10/28/2020 | Northeast | Connecticut Valley | 13825 | 98.12% | 98.37% | 99.00% | 99.09% |
| 10/28/2020 | Northeast | Greater Boston | 66087 | 97.73% | 98.26% | 99.53% | 99.62% |
| 10/28/2020 | Northeast | Long Island | 24042 | 99.00% | 99.15% | 99.45% | 99.48% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/28/2020 | Northeast | New York | 24942 | 97.36% | 98.16% | 99.04% | 99.27% |
| 10/28/2020 | Northeast | Northern New England | 955 | 82.41% | 87.64% | 96.44% | 96.96% |
| 10/28/2020 | Northeast | Northern New Jersey | 43224 | 97.28% | 97.39% | 97.98% | 98.05% |
| 10/28/2020 | Northeast | Triboro | 13781 | 88.14% | 88.42% | 88.62% | 88.67% |
| 10/28/2020 | Northeast | Westchester | 17291 | 97.89% | 98.14% | 98.61% | 98.65% |
| 10/28/2020 | Pacific | Bay-Valley | 83494 | 99.19% | 99.34% | 99.48% | 99.52% |
| 10/28/2020 | Pacific | Honolulu | 39228 | 98.96% | 99.23% | 99.72% | 99.80% |
| 10/28/2020 | Pacific | Los Angeles | 67519 | 98.87% | 99.14% | 99.37% | 99.40% |
| 10/28/2020 | Pacific | Sacramento | 70089 | 99.33% | 99.48% | 99.62% | 99.64% |
| 10/28/2020 | Pacific | San Diego | 134608 | 99.32% | 99.55% | 99.81% | 99.85% |
| 10/28/2020 | Pacific | San Francisco | 49667 | 98.90% | 99.34% | 99.58% | 99.61% |
| 10/28/2020 | Pacific | Santa Ana | 60225 | 99.66% | 99.76% | 99.87% | 99.90% |
| 10/28/2020 | Pacific | Sierra Coastal | 47125 | 98.83% | 99.05% | 99.27% | 99.30% |
| 10/28/2020 | Southern | Alabama | 626 | 71.09% | 75.88% | 93.93% | 95.85% |
| 10/28/2020 | Southern | Arkansas | 864 | 94.68% | 96.06% | 98.61% | 98.73% |
| 10/28/2020 | Southern | Dallas | 3017 | 93.87% | 96.85% | 99.04% | 99.20% |
| 10/28/2020 | Southern | Ft. Worth | 1677 | 95.11% | 96.12% | 96.78% | 96.84% |
| 10/28/2020 | Southern | Gulf Atlantic | 19730 | 93.99% | 94.77% | 99.08% | 99.31% |
| 10/28/2020 | Southern | Houston | 7144 | 95.04% | 96.01% | 97.12% | 97.19% |
| 10/28/2020 | Southern | Louisiana | 431 | 65.43% | 74.94% | 91.42% | 96.98% |
| 10/28/2020 | Southern | Mississippi | 540 | 91.48% | 93.70% | 98.15% | 99.07% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/28/2020 | Southern | Oklahoma | 153 | 62.75% | 79.08% | 94.77% | 98.69% |
| 10/28/2020 | Southern | Rio Grande | 3713 | 91.65% | 94.32% | 98.41% | 98.90% |
| 10/28/2020 | Southern | South Florida | 9166 | 94.97% | 96.33% | 98.65% | 99.08% |
| 10/28/2020 | Southern | Suncoast | 51569 | 96.43% | 97.09% | 99.32% | 99.45% |
| 10/28/2020 | Western | Alaska | 4966 | 93.76% | 96.34% | 98.79% | 99.05% |
| 10/28/2020 | Western | Arizona | 159576 | 98.07% | 98.36% | 98.71% | 98.78% |
| 10/28/2020 | Western | Central Plains | 7607 | 96.49% | 97.23% | 98.00% | 98.19% |
| 10/28/2020 | Western | Colorado/Wyoming | 20092 | 78.75% | 81.19% | 88.13% | 89.75% |
| 10/28/2020 | Western | Dakotas | 10662 | 96.60% | 97.77% | 99.59% | 99.75% |
| 10/28/2020 | Western | Hawkeye | 19851 | 98.48% | 98.84% | 99.26% | 99.30% |
| 10/28/2020 | Western | Mid-Americas | 9351 | 95.63% | 97.22% | 99.11% | 99.38% |
| 10/28/2020 | Western | Nevada Sierra | 25585 | 98.03% | 98.54% | 99.30% | 99.39% |
| 10/28/2020 | Western | Northland | 5279 | 97.08% | 97.90% | 99.19% | 99.79% |
| 10/28/2020 | Western | Portland | 94201 | 98.12% | 98.31% | 99.79% | 99.85% |
| 10/28/2020 | Western | Salt Lake City | 55213 | 98.09% | 98.65% | 99.79% | 99.86% |
| 10/28/2020 | Western | Seattle | 101351 | 98.25% | 99.17% | 99.71% | 99.78% |
| 10/29/2020 | Capital Metro | Atlanta | 15284 | 93.10% | 94.59% | 95.20% | 96.52% |
| 10/29/2020 | Capital Metro | Baltimore | 18036 | 95.63% | 98.20% | 98.72% | 99.47% |
| 10/29/2020 | Capital Metro | Capital | 13989 | 94.93% | 98.10% | 98.57% | 99.12% |
| 10/29/2020 | Capital Metro | Greater S Carolina | 13097 | 77.48% | 95.24% | 96.30% | 98.34% |
| 10/29/2020 | Capital Metro | Greensboro | 18617 | 89.13% | 95.27% | 95.91% | 97.44% |
| 10/29/2020 | Capital Metro | Mid-Carolinas | 14055 | 84.35% | 95.30% | 96.04% | 97.60% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Capital Metro | Norther Virginia | 13427 | 95.12% | 96.75% | 97.15% | 97.91% |
| 10/29/2020 | Capital Metro | Richmond | 14006 | 93.69% | 97.99% | 98.58% | 98.86% |
| 10/29/2020 | Eastern | Appalachian | 1847 | 89.50% | 93.99% | 94.86% | 96.05% |
| 10/29/2020 | Eastern | Central Pennsylvania | 40279 | 69.17% | 96.93% | 97.19% | 99.51% |
| 10/29/2020 | Eastern | Kentuckiana | 678 | 83.48% | 83.78% | 87.76% | 90.27% |
| 10/29/2020 | Eastern | Norther Ohio | 30000 | 86.10% | 98.35% | 98.45% | 98.70% |
| 10/29/2020 | Eastern | Ohio Valley | 25225 | 95.50% | 98.06% | 98.45% | 98.81% |
| 10/29/2020 | Eastern | Philadelphia Metropo | 25615 | 90.92% | 95.49% | 96.22% | 98.51% |
| 10/29/2020 | Eastern | South Jersey | 21472 | 95.44% | 97.15% | 97.35% | 98.21% |
| 10/29/2020 | Eastern | Tennessee | 5066 | 96.43% | 97.14% | 98.07% | 98.82% |
| 10/29/2020 | Eastern | Western New York | 14288 | 96.68% | 97.93% | 99.01% | 99.16% |
| 10/29/2020 | Eastern | Western Pennsylvania | 27804 | 97.25% | 99.16% | 99.33% | 99.52% |
| 10/29/2020 | Great Lakes | Central Illinois | 28459 | 96.84% | 97.77% | 98.38% | 99.03% |
| 10/29/2020 | Great Lakes | Chicago | 21518 | 95.26% | 96.57% | 96.74% | 96.92% |
| 10/29/2020 | Great Lakes | Detroit | 8001 | 76.22% | 91.74% | 93.53% | 98.36% |
| 10/29/2020 | Great Lakes | Gateway | 7862 | 93.20% | 95.94% | 96.32% | 96.88% |
| 10/29/2020 | Great Lakes | Greater Indiana | 1502 | 83.22% | 87.95% | 94.21% | 98.87% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Great Lakes | Greater Michigan | 7118 | 89.18% | 95.46% | 96.73% | 97.53% |
| 10/29/2020 | Great Lakes | Lakeland | 2033 | 93.70% | 95.62% | 97.49% | 98.23% |
| 10/29/2020 | Northeast | Albany | 15361 | 96.89% | 99.18% | 99.39% | 99.51% |
| 10/29/2020 | Northeast | Caribbean | 5002 | 99.78% | 99.78% | 99.82% | 99.92% |
| 10/29/2020 | Northeast | Connecticut Valley | 10404 | 95.49% | 97.98% | 98.43% | 98.78% |
| 10/29/2020 | Northeast | Greater Boston | 30091 | 92.46% | 97.90% | 98.58% | 98.84% |
| 10/29/2020 | Northeast | Long Island | 18102 | 96.99% | 98.40% | 98.87% | 99.00% |
| 10/29/2020 | Northeast | New York | 30148 | 97.08% | 98.68% | 98.81% | 99.24% |
| 10/29/2020 | Northeast | Northern New England | 969 | 80.70% | 91.43% | 94.01% | 98.97% |
| 10/29/2020 | Northeast | Northern New Jersey | 34714 | 97.54% | 98.64% | 98.72% | 98.90% |
| 10/29/2020 | Northeast | Triboro | 12645 | 92.34% | 94.03% | 94.11% | 94.25% |
| 10/29/2020 | Northeast | Westchester | 12784 | 95.92% | 97.93% | 98.25% | 98.62% |
| 10/29/2020 | Pacific | Bay-Valley | 65841 | 98.46% | 98.74% | 98.94% | 99.09% |
| 10/29/2020 | Pacific | Honolulu | 18740 | 91.47% | 93.42% | 94.90% | 99.64% |
| 10/29/2020 | Pacific | Los Angeles | 57617 | 98.35% | 99.01% | 99.08% | 99.26% |
| 10/29/2020 | Pacific | Sacramento | 56119 | 98.55% | 98.84% | 98.96% | 99.03% |
| 10/29/2020 | Pacific | San Diego | 94509 | 99.32% | 99.44% | 99.62% | 99.73% |
| 10/29/2020 | Pacific | San Francisco | 40313 | 98.88% | 99.05% | 99.22% | 99.39% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Pacific | Santa Ana | 49422 | 98.58% | 99.61% | 99.78% | 99.85% |
| 10/29/2020 | Pacific | Sierra Coastal | 41127 | 98.56% | 99.04% | 99.17% | 99.28% |
| 10/29/2020 | Southern | Alabama | 862 | 88.98% | 90.37% | 92.92% | 95.48% |
| 10/29/2020 | Southern | Arkansas | 991 | 97.68% | 98.28% | 98.89% | 98.99% |
| 10/29/2020 | Southern | Dallas | 3395 | 95.32% | 95.79% | 97.73% | 98.41% |
| 10/29/2020 | Southern | Ft. Worth | 1616 | 94.37% | 95.05% | 95.30% | 96.23% |
| 10/29/2020 | Southern | Gulf Atlantic | 15181 | 95.80% | 97.21% | 98.35% | 99.26% |
| 10/29/2020 | Southern | Houston | 8962 | 96.33% | 96.90% | 97.19% | 97.68% |
| 10/29/2020 | Southern | Louisiana | 830 | 92.65% | 93.37% | 95.30% | 97.71% |
| 10/29/2020 | Southern | Mississippi | 353 | 93.20% | 94.05% | 97.45% | 98.58% |
| 10/29/2020 | Southern | Oklahoma | 370 | 80.27% | 83.24% | 88.11% | 93.24% |
| 10/29/2020 | Southern | Rio Grande | 3221 | 94.16% | 94.91% | 96.06% | 97.49% |
| 10/29/2020 | Southern | South Florida | 6599 | 96.09% | 96.74% | 97.45% | 98.67% |
| 10/29/2020 | Southern | Suncoast | 35656 | 97.94% | 98.27% | 98.72% | 99.10% |
| 10/29/2020 | Western | Alaska | 3719 | 83.11% | 84.57% | 86.31% | 95.81% |
| 10/29/2020 | Western | Arizona | 62928 | 98.43% | 98.63% | 99.00% | 99.33% |
| 10/29/2020 | Western | Central Plains | 7383 | 93.89% | 96.09% | 96.57% | 97.45% |
| 10/29/2020 | Western | Colorado/Wyoming | 15287 | 69.85% | 74.65% | 78.05% | 86.22% |
| 10/29/2020 | Western | Dakotas | 7944 | 97.53% | 98.00% | 98.74% | 99.32% |
| 10/29/2020 | Western | Hawkeye | 16522 | 97.65% | 98.64% | 98.83% | 99.06% |
| 10/29/2020 | Western | Mid-Americas | 7151 | 95.05% | 97.45% | 97.94% | 98.97% |
| 10/29/2020 | Western | Nevada Sierra | 24119 | 98.15% | 99.16% | 99.42% | 99.59% |
| 10/29/2020 | Western | Northland | 5184 | 84.10% | 90.53% | 90.88% | 99.42% |
| 10/29/2020 | Western | Portland | 45805 | 97.46% | 98.55% | 98.93% | 99.05% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|-------------------------------|----------------------------------|-----------------------------------------|-----------------------------------------|-----------------------------------------|
| 10/29/2020 | Western | Salt Lake City | 42679 | 97.61% | 99.16% | 99.40% | 99.74% |
| 10/29/2020 | Western Capital | Seattle | 77286 | 98.11% | 98.93% | 99.26% | 99.39% |
| 10/30/2020 | Metro Capital | Atlanta | 8220 | 78.22% | 93.25% | 94.03% | 94.50% |
| 10/30/2020 | Metro Capital | Baltimore | 12498 | 90.82% | 95.62% | 97.14% | 97.46% |
| 10/30/2020 | Metro Capital | Capital Greater S | 12220 | 92.52% | 97.55% | 98.13% | 98.24% |
| 10/30/2020 | Metro Capital | Carolina | 9107 | 82.10% | 92.77% | 95.81% | 96.15% |
| 10/30/2020 | Metro Capital | Greensboro | 12993 | 80.79% | 90.66% | 94.99% | 95.27% |
| 10/30/2020 | Metro Capital | Mid-Carolinas Norther | 9904 | 77.29% | 91.65% | 96.22% | 96.55% |
| 10/30/2020 | Metro Capital | Virginia | 13644 | 91.77% | 95.92% | 96.27% | 96.41% |
| 10/30/2020 | Metro | Richmond | 12619 | 90.87% | 97.73% | 98.68% | 98.84% |
| 10/30/2020 | Eastern | Appalachian | 1484 | 89.82% | 95.62% | 96.02% | 96.36% |
| 10/30/2020 | Eastern | Central Pennsylvania | 21604 | 64.02% | 93.53% | 97.49% | 97.82% |
| 10/30/2020 | Eastern | Kentuckiana | 551 | 71.69% | 86.57% | 86.57% | 87.66% |
| 10/30/2020 | Eastern | Norther Ohio | 27343 | 94.97% | 98.01% | 98.78% | 98.85% |
| 10/30/2020 | Eastern | Ohio Valley | 20697 | 93.73% | 98.32% | 99.00% | 99.09% |
| 10/30/2020 | Eastern | Philadelphia Metropo | 15232 | 86.86% | 95.16% | 98.06% | 98.30% |
| 10/30/2020 | Eastern | South Jersey | 14781 | 92.50% | 95.14% | 96.81% | 96.91% |
| 10/30/2020 | Eastern | Tennessee | 4814 | 91.44% | 98.21% | 98.32% | 98.71% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Eastern | Western New York | 11413 | 97.06% | 99.31% | 99.35% | 99.39% |
| 10/30/2020 | Eastern | Western Pennsylvania | 20447 | 90.80% | 98.70% | 99.00% | 99.11% |
| 10/30/2020 | Great Lakes | Central Illinois | 17607 | 88.46% | 96.73% | 97.02% | 97.39% |
| 10/30/2020 | Great Lakes | Chicago | 10801 | 91.45% | 95.24% | 95.41% | 95.70% |
| 10/30/2020 | Great Lakes | Detroit | 7065 | 77.03% | 89.51% | 96.42% | 97.31% |
| 10/30/2020 | Great Lakes | Gateway | 5810 | 89.97% | 96.73% | 96.95% | 97.28% |
| 10/30/2020 | Great Lakes | Greater Indiana | 799 | 60.70% | 92.74% | 93.62% | 96.25% |
| 10/30/2020 | Great Lakes | Greater Michigan | 4741 | 86.04% | 95.74% | 96.25% | 96.63% |
| 10/30/2020 | Great Lakes | Lakeland | 1424 | 86.66% | 92.77% | 94.66% | 95.44% |
| 10/30/2020 | Northeast | Albany | 15628 | 95.97% | 99.16% | 99.44% | 99.51% |
| 10/30/2020 | Northeast | Caribbean | 3525 | 98.70% | 99.69% | 99.69% | 99.77% |
| 10/30/2020 | Northeast | Connecticut Valley | 8031 | 91.28% | 97.34% | 97.73% | 97.88% |
| 10/30/2020 | Northeast | Greater Boston | 21979 | 93.54% | 98.08% | 98.30% | 98.49% |
| 10/30/2020 | Northeast | Long Island | 13151 | 94.47% | 97.92% | 98.14% | 98.17% |
| 10/30/2020 | Northeast | New York | 23945 | 93.84% | 98.50% | 98.94% | 99.19% |
| 10/30/2020 | Northeast | Northern New England | 714 | 73.25% | 90.90% | 91.04% | 93.42% |
| 10/30/2020 | Northeast | Northern New Jersey | 24339 | 97.37% | 98.87% | 99.01% | 99.04% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Northeast | Triboro | 9568 | 89.62% | 93.10% | 93.53% | 93.57% |
| 10/30/2020 | Northeast | Westchester | 14396 | 95.44% | 98.84% | 99.10% | 99.17% |
| 10/30/2020 | Pacific | Bay-Valley | 49517 | 98.29% | 99.12% | 99.17% | 99.21% |
| 10/30/2020 | Pacific | Honolulu | 6248 | 92.32% | 94.29% | 95.73% | 97.36% |
| 10/30/2020 | Pacific | Los Angeles | 44717 | 98.69% | 99.27% | 99.28% | 99.32% |
| 10/30/2020 | Pacific | Sacramento | 40283 | 98.26% | 99.34% | 99.40% | 99.43% |
| 10/30/2020 | Pacific | San Diego | 70978 | 97.99% | 99.69% | 99.70% | 99.75% |
| 10/30/2020 | Pacific | San Francisco | 31282 | 96.32% | 99.11% | 99.19% | 99.21% |
| 10/30/2020 | Pacific | Santa Ana | 40061 | 98.73% | 99.65% | 99.67% | 99.68% |
| 10/30/2020 | Pacific | Sierra Coastal | 32883 | 97.97% | 99.12% | 99.13% | 99.14% |
| 10/30/2020 | Southern | Alabama | 928 | 74.89% | 92.35% | 92.89% | 93.43% |
| 10/30/2020 | Southern | Arkansas | 709 | 92.38% | 96.47% | 96.47% | 96.76% |
| 10/30/2020 | Southern | Dallas | 3815 | 89.12% | 97.40% | 97.40% | 97.51% |
| 10/30/2020 | Southern | Ft. Worth | 1345 | 80.00% | 91.38% | 92.79% | 92.86% |
| 10/30/2020 | Southern | Gulf Atlantic | 11073 | 85.22% | 94.34% | 95.32% | 95.81% |
| 10/30/2020 | Southern | Houston | 4221 | 86.61% | 91.49% | 91.64% | 92.06% |
| 10/30/2020 | Southern | Louisiana | 718 | 83.98% | 97.77% | 97.77% | 98.47% |
| 10/30/2020 | Southern | Mississippi | 375 | 72.80% | 94.67% | 94.93% | 96.80% |
| 10/30/2020 | Southern | Oklahoma | 630 | 63.33% | 95.24% | 95.24% | 98.25% |
| 10/30/2020 | Southern | Rio Grande | 2837 | 81.57% | 94.57% | 94.64% | 95.52% |
| 10/30/2020 | Southern | South Florida | 6012 | 88.41% | 96.94% | 96.97% | 97.46% |
| 10/30/2020 | Southern | Suncoast | 26847 | 93.72% | 97.99% | 98.04% | 98.20% |
| 10/30/2020 | Western | Alaska | 5000 | 90.88% | 96.30% | 97.56% | 97.88% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|-------------------------------:|--------------------------------:|----------------------------------------:|----------------------------------------:|----------------------------------------:|
| 10/30/2020 | Western | Arizona | 28058 | 91.66% | 98.31% | 98.44% | 98.67% |
| 10/30/2020 | Western | Central Plains | 4921 | 93.70% | 96.65% | 96.81% | 96.93% |
| 10/30/2020 | Western | Colorado/Wyoming | 11995 | 58.65% | 70.23% | 71.13% | 75.52% |
| 10/30/2020 | Western | Dakotas | 6005 | 94.27% | 98.38% | 98.43% | 98.65% |
| 10/30/2020 | Western | Hawkeye | 11943 | 95.08% | 98.23% | 98.58% | 98.75% |
| 10/30/2020 | Western | Mid-Americas | 5462 | 90.59% | 98.10% | 98.24% | 98.74% |
| 10/30/2020 | Western | Nevada Sierra | 17853 | 97.77% | 99.40% | 99.43% | 99.53% |
| 10/30/2020 | Western | Northland | 3213 | 93.06% | 98.35% | 98.57% | 98.72% |
| 10/30/2020 | Western | Portland | 23737 | 95.46% | 98.74% | 99.18% | 99.28% |
| 10/30/2020 | Western | Salt Lake City | 50295 | 98.62% | 99.64% | 99.68% | 99.80% |
| 10/30/2020 | Western | Seattle | 65313 | 94.61% | 98.70% | 98.86% | 99.08% |
| 10/31/2020 | Capital Metro | Atlanta | 7685 | 57.09% | 94.89% | 98.27% | 98.27% |
| 10/31/2020 | Capital Metro | Baltimore | 7130 | 88.98% | 94.12% | 97.29% | 98.25% |
| 10/31/2020 | Capital Metro | Capital | 9737 | 91.67% | 95.94% | 98.28% | 98.41% |
| 10/31/2020 | Capital Metro | Greater S Carolina | 5938 | 76.83% | 92.19% | 97.17% | 97.91% |
| 10/31/2020 | Capital Metro | Greensboro | 10893 | 77.92% | 89.62% | 94.59% | 97.18% |
| 10/31/2020 | Capital Metro | Mid-Carolinas | 8738 | 75.75% | 92.78% | 95.90% | 96.04% |
| 10/31/2020 | Capital Metro | Northern Virginia | 10253 | 76.53% | 82.82% | 92.68% | 92.72% |
| 10/31/2020 | Metro | Richmond | 8609 | 84.69% | 96.31% | 98.08% | 98.35% |
| 10/31/2020 | Eastern | Appalachian | 938 | 82.20% | 94.88% | 95.52% | 95.84% |
| 10/31/2020 | Eastern | Central Pennsylvania | 15375 | 52.21% | 90.66% | 97.59% | 98.95% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/31/2020 | Eastern | Kentuckiana | 522 | 66.28% | 77.59% | 83.72% | 83.72% |
| 10/31/2020 | Eastern | Norther Ohio | 15722 | 92.42% | 96.07% | 98.89% | 99.00% |
| 10/31/2020 | Eastern | Ohio Valley | 17592 | 94.33% | 97.57% | 98.84% | 99.35% |
| 10/31/2020 | Eastern | Philadelphia Metropo | 9937 | 77.24% | 87.93% | 96.57% | 98.17% |
| 10/31/2020 | Eastern | South Jersey | 11830 | 92.25% | 94.89% | 96.79% | 96.98% |
| 10/31/2020 | Eastern | Tennessee | 2171 | 84.15% | 92.81% | 95.85% | 95.85% |
| 10/31/2020 | Eastern | Western New York | 8837 | 93.03% | 97.06% | 98.86% | 98.89% |
| 10/31/2020 | Eastern | Western Pennsylvania | 14784 | 90.97% | 95.62% | 99.29% | 99.41% |
| 10/31/2020 | Great Lakes | Central Illinois | 16768 | 89.97% | 96.15% | 97.75% | 98.07% |
| 10/31/2020 | Great Lakes | Chicago | 9802 | 88.31% | 91.03% | 91.68% | 92.14% |
| 10/31/2020 | Great Lakes | Detroit | 2819 | 78.04% | 88.61% | 95.42% | 95.96% |
| 10/31/2020 | Great Lakes | Gateway | 3824 | 87.13% | 93.54% | 96.91% | 97.36% |
| 10/31/2020 | Great Lakes | Greater Indiana | 407 | 53.56% | 83.05% | 89.68% | 89.93% |
| 10/31/2020 | Great Lakes | Greater Michigan | 3464 | 68.59% | 93.82% | 96.91% | 97.23% |
| 10/31/2020 | Great Lakes | Lakeland | 1147 | 73.41% | 91.37% | 97.04% | 97.12% |
| 10/31/2020 | Northeast | Albany | 7692 | 94.96% | 97.59% | 98.93% | 99.06% |
| 10/31/2020 | Northeast | Caribbean | 2590 | 97.95% | 99.42% | 99.50% | 99.50% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/31/2020 | Northeast | Connecticut Valley | 4073 | 92.05% | 96.37% | 98.01% | 98.26% |
| 10/31/2020 | Northeast | Greater Boston | 10412 | 90.89% | 96.44% | 98.39% | 98.51% |
| 10/31/2020 | Northeast | Long Island | 16974 | 97.14% | 98.70% | 99.19% | 99.27% |
| 10/31/2020 | Northeast | New York | 7725 | 90.95% | 95.72% | 97.79% | 97.92% |
| 10/31/2020 | Northeast | Northern New England | 461 | 61.61% | 78.74% | 91.54% | 91.54% |
| 10/31/2020 | Northeast | Northern New Jersey | 21121 | 94.24% | 97.69% | 97.92% | 97.99% |
| 10/31/2020 | Northeast | Triboro | 6355 | 87.66% | 93.17% | 93.49% | 93.60% |
| 10/31/2020 | Northeast | Westchester | 5962 | 94.62% | 97.85% | 98.61% | 98.86% |
| 10/31/2020 | Pacific | Bay-Valley | 40527 | 97.85% | 98.92% | 99.19% | 99.23% |
| 10/31/2020 | Pacific | Honolulu | 5436 | 84.95% | 98.09% | 98.42% | 98.47% |
| 10/31/2020 | Pacific | Los Angeles | 37713 | 98.36% | 99.11% | 99.33% | 99.34% |
| 10/31/2020 | Pacific | Sacramento | 36840 | 97.07% | 98.86% | 99.16% | 99.20% |
| 10/31/2020 | Pacific | San Diego | 58218 | 98.11% | 99.36% | 99.67% | 99.69% |
| 10/31/2020 | Pacific | San Francisco | 23702 | 96.02% | 98.52% | 99.07% | 99.11% |
| 10/31/2020 | Pacific | Santa Ana | 30082 | 98.89% | 99.57% | 99.67% | 99.68% |
| 10/31/2020 | Pacific | Sierra Coastal | 24149 | 97.52% | 98.57% | 99.30% | 99.33% |
| 10/31/2020 | Southern | Alabama | 653 | 62.33% | 81.32% | 91.58% | 91.58% |
| 10/31/2020 | Southern | Arkansas | 545 | 85.50% | 91.74% | 97.06% | 97.06% |
| 10/31/2020 | Southern | Dallas | 3602 | 86.90% | 95.95% | 97.89% | 97.89% |
| 10/31/2020 | Southern | Ft. Worth | 1741 | 85.35% | 90.18% | 92.71% | 93.45% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/31/2020 | Southern | Gulf Atlantic | 7961 | 83.17% | 94.35% | 97.81% | 97.95% |
| 10/31/2020 | Southern | Houston | 3001 | 79.94% | 89.57% | 91.54% | 91.84% |
| 10/31/2020 | Southern | Louisiana | 486 | 57.00% | 89.71% | 94.44% | 94.44% |
| 10/31/2020 | Southern | Mississippi | 620 | 60.00% | 90.00% | 97.26% | 97.58% |
| 10/31/2020 | Southern | Oklahoma | 450 | 69.56% | 86.22% | 92.89% | 92.89% |
| 10/31/2020 | Southern | Rio Grande | 2775 | 82.70% | 93.37% | 96.11% | 96.22% |
| 10/31/2020 | Southern | South Florida | 4220 | 84.31% | 92.20% | 96.33% | 96.49% |
| 10/31/2020 | Southern | Suncoast | 15487 | 92.46% | 96.56% | 98.25% | 98.27% |
| 10/31/2020 | Western | Alaska | 2812 | 91.71% | 96.02% | 97.51% | 98.12% |
| 10/31/2020 | Western | Arizona | 16319 | 88.98% | 94.48% | 97.45% | 97.65% |
| 10/31/2020 | Western | Central Plains | 3457 | 88.57% | 93.75% | 97.05% | 97.11% |
| 10/31/2020 | Western | Colorado/Wyoming | 10479 | 37.58% | 53.15% | 68.58% | 69.83% |
| 10/31/2020 | Western | Dakotas | 3230 | 87.89% | 94.33% | 97.68% | 97.80% |
| 10/31/2020 | Western | Hawkeye | 6071 | 94.20% | 97.05% | 98.53% | 98.55% |
| 10/31/2020 | Western | Mid-Americas | 3801 | 79.22% | 92.24% | 98.55% | 98.68% |
| 10/31/2020 | Western | Nevada Sierra | 18343 | 94.58% | 98.82% | 99.54% | 99.55% |
| 10/31/2020 | Western | Northland | 2585 | 74.55% | 94.62% | 97.60% | 97.68% |
| 10/31/2020 | Western | Portland | 16695 | 92.20% | 97.76% | 98.79% | 99.09% |
| 10/31/2020 | Western | Salt Lake City | 28726 | 94.60% | 98.56% | 99.55% | 99.56% |
| 10/31/2020 | Western | Seattle | 54981 | 94.65% | 98.10% | 98.82% | 98.84% |
| 11/2/2020 | Capital Metro | Atlanta | 6558 | 61.50% | 89.40% | 94.78% | 95.64% |
| 11/2/2020 | Capital Metro | Baltimore | 11558 | 85.14% | 95.09% | 98.24% | 99.24% |
| 11/2/2020 | Capital Metro | Capital | 9297 | 90.31% | 95.53% | 97.68% | 98.57% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/2/2020 | Capital Metro | Greater S Carolina | 7823 | 79.75% | 89.70% | 93.83% | 97.55% |
| 11/2/2020 | Capital Metro | Greensboro | 12206 | 70.89% | 84.78% | 93.17% | 94.55% |
| 11/2/2020 | Capital Metro | Mid-Carolinas | 10155 | 74.03% | 84.88% | 94.99% | 96.10% |
| 11/2/2020 | Capital Metro | Norther Virginia | 13716 | 93.13% | 95.89% | 96.76% | 97.12% |
| 11/2/2020 | Capital Metro | Richmond | 10824 | 89.66% | 94.43% | 95.93% | 96.64% |
| 11/2/2020 | Eastern | Appalachian | 1194 | 71.69% | 82.16% | 84.00% | 84.67% |
| 11/2/2020 | Eastern | Central Pennsylvania | 26141 | 68.85% | 89.79% | 93.94% | 95.10% |
| 11/2/2020 | Eastern | Kentuckiana | 591 | 69.04% | 83.76% | 88.66% | 90.02% |
| 11/2/2020 | Eastern | Norther Ohio | 15434 | 88.24% | 93.95% | 96.71% | 97.27% |
| 11/2/2020 | Eastern | Ohio Valley | 15441 | 93.41% | 96.89% | 98.49% | 98.89% |
| 11/2/2020 | Eastern | Philadelphia Metropo | 15597 | 79.28% | 87.32% | 94.18% | 97.37% |
| 11/2/2020 | Eastern | South Jersey | 9812 | 88.71% | 92.37% | 94.92% | 97.15% |
| 11/2/2020 | Eastern | Tennessee | 5389 | 88.05% | 94.14% | 97.74% | 98.39% |
| 11/2/2020 | Eastern | Western New York | 9394 | 94.78% | 97.57% | 98.11% | 98.48% |
| 11/2/2020 | Eastern | Western Pennsylvania | 12113 | 91.65% | 95.41% | 96.95% | 99.08% |
| 11/2/2020 | Great Lakes | Central Illinois | 14612 | 91.36% | 96.60% | 97.82% | 98.51% |
| 11/2/2020 | Great Lakes | Chicago | 13181 | 70.37% | 75.28% | 77.04% | 77.22% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/2/2020 | Great Lakes | Detroit | 3415 | 77.92% | 87.85% | 93.50% | 95.58% |
| 11/2/2020 | Great Lakes | Gateway | 3523 | 82.71% | 90.80% | 93.53% | 94.86% |
| 11/2/2020 | Great Lakes | Greater Indiana | 906 | 66.00% | 87.09% | 93.27% | 96.36% |
| 11/2/2020 | Great Lakes | Greater Michigan | 4798 | 86.83% | 95.02% | 97.10% | 97.92% |
| 11/2/2020 | Great Lakes | Lakeland | 1559 | 80.63% | 91.73% | 95.00% | 96.73% |
| 11/2/2020 | Northeast | Albany | 10412 | 95.04% | 97.68% | 98.44% | 98.96% |
| 11/2/2020 | Northeast | Caribbean | 1556 | 96.40% | 98.52% | 99.04% | 99.10% |
| 11/2/2020 | Northeast | Connecticut Valley | 6622 | 93.13% | 96.42% | 97.46% | 98.08% |
| 11/2/2020 | Northeast | Greater Boston | 14304 | 90.51% | 94.51% | 96.14% | 97.32% |
| 11/2/2020 | Northeast | Long Island | 11028 | 95.09% | 96.96% | 97.42% | 97.59% |
| 11/2/2020 | Northeast | New York | 34781 | 96.22% | 98.14% | 98.74% | 99.01% |
| 11/2/2020 | Northeast | Northern New England | 441 | 72.34% | 80.27% | 87.76% | 95.46% |
| 11/2/2020 | Northeast | Northern New Jersey | 20749 | 96.10% | 97.40% | 98.11% | 98.43% |
| 11/2/2020 | Northeast | Triboro | 9854 | 86.06% | 88.90% | 89.78% | 89.93% |
| 11/2/2020 | Northeast | Westchester | 5056 | 91.18% | 94.76% | 96.95% | 97.29% |
| 11/2/2020 | Pacific | Bay-Valley | 31458 | 95.33% | 98.52% | 98.75% | 98.88% |
| 11/2/2020 | Pacific | Honolulu | 3574 | 75.74% | 92.47% | 96.42% | 96.56% |
| 11/2/2020 | Pacific | Los Angeles | 25571 | 96.95% | 97.89% | 98.20% | 98.38% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|------|------|------|------|------|
| 11/2/2020 | Pacific | Sacramento | 30136 | 92.85% | 96.00% | 99.04% | 99.08% |
| 11/2/2020 | Pacific | San Diego | 46716 | 97.75% | 98.97% | 99.38% | 99.58% |
| 11/2/2020 | Pacific | San Francisco | 19357 | 96.17% | 97.56% | 97.91% | 98.00% |
| 11/2/2020 | Pacific | Santa Ana | 21599 | 98.59% | 99.12% | 99.46% | 99.62% |
| 11/2/2020 | Pacific | Sierra Coastal | 25832 | 96.85% | 97.55% | 97.82% | 98.22% |
| 11/2/2020 | Southern | Alabama | 1131 | 68.17% | 85.68% | 94.96% | 96.91% |
| 11/2/2020 | Southern | Arkansas | 889 | 88.19% | 95.84% | 98.09% | 98.88% |
| 11/2/2020 | Southern | Dallas | 2663 | 90.76% | 95.12% | 98.05% | 98.46% |
| 11/2/2020 | Southern | Ft. Worth | 1107 | 81.84% | 85.73% | 87.62% | 88.89% |
| 11/2/2020 | Southern | Gulf Atlantic | 7150 | 78.53% | 91.47% | 95.85% | 97.23% |
| 11/2/2020 | Southern | Houston | 2506 | 80.69% | 89.62% | 92.14% | 93.34% |
| 11/2/2020 | Southern | Louisiana | 819 | 70.21% | 83.88% | 93.65% | 95.60% |
| 11/2/2020 | Southern | Mississippi | 650 | 80.62% | 91.08% | 96.77% | 98.31% |
| 11/2/2020 | Southern | Oklahoma | 774 | 81.91% | 93.02% | 95.74% | 97.93% |
| 11/2/2020 | Southern | Rio Grande | 2448 | 82.03% | 90.36% | 94.32% | 97.59% |
| 11/2/2020 | Southern | South Florida | 2754 | 73.13% | 83.88% | 87.62% | 93.54% |
| 11/2/2020 | Southern | Suncoast | 13680 | 90.00% | 95.23% | 97.10% | 97.59% |
| 11/2/2020 | Western | Alaska | 2327 | 79.50% | 84.70% | 87.32% | 87.92% |
| 11/2/2020 | Western | Arizona | 10950 | 82.75% | 94.56% | 96.08% | 98.03% |
| 11/2/2020 | Western | Central Plains | 3183 | 86.08% | 92.77% | 97.11% | 97.71% |
| 11/2/2020 | Western | Colorado/Wyoming | 10337 | 52.75% | 71.05% | 81.36% | 89.34% |
| 11/2/2020 | Western | Dakotas | 3758 | 90.39% | 94.62% | 96.04% | 97.63% |
| 11/2/2020 | Western | Hawkeye | 9523 | 94.37% | 96.47% | 97.19% | 97.41% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/2/2020 | Western | Mid-Americas | 3691 | 81.63% | 91.85% | 97.16% | 98.16% |
| 11/2/2020 | Western | Nevada Sierra | 12028 | 97.00% | 98.66% | 99.29% | 99.53% |
| 11/2/2020 | Western | Northland | 1879 | 86.85% | 95.10% | 97.82% | 98.46% |
| 11/2/2020 | Western | Portland | 13546 | 93.65% | 97.22% | 98.22% | 98.91% |
| 11/2/2020 | Western | Salt Lake City | 24455 | 96.47% | 98.79% | 99.35% | 99.54% |
| 11/2/2020 | Western | Seattle | 38523 | 94.89% | 97.11% | 97.82% | 98.26% |
| 11/3/2020 | Metro Capital | Atlanta | 1721 | 81.00% | 91.17% | 94.77% | 96.34% |
| 11/3/2020 | Metro Capital | Baltimore | 5854 | 90.62% | 96.38% | 98.43% | 98.89% |
| 11/3/2020 | Metro Capital | Capital Greater S | 4094 | 90.82% | 97.87% | 98.49% | 98.63% |
| 11/3/2020 | Metro Capital | Carolina | 1718 | 70.61% | 90.05% | 94.59% | 97.03% |
| 11/3/2020 | Metro Capital | Greensboro | 6295 | 72.15% | 94.41% | 97.35% | 98.09% |
| 11/3/2020 | Metro Capital | Mid-Carolinas | 3393 | 79.22% | 93.55% | 95.87% | 96.82% |
| 11/3/2020 | Metro Capital | Norther Virginia | 5730 | 92.97% | 96.32% | 96.82% | 96.98% |
| 11/3/2020 | Metro | Richmond | 2696 | 84.05% | 93.58% | 94.62% | 95.14% |
| 11/3/2020 | Eastern | Appalachian | 615 | 37.72% | 91.22% | 92.68% | 93.01% |
| 11/3/2020 | Eastern | Central Pennsylvania | 9905 | 60.05% | 88.97% | 97.38% | 98.70% |
| 11/3/2020 | Eastern | Kentuckiana | 209 | 56.94% | 83.73% | 85.17% | 87.08% |
| 11/3/2020 | Eastern | Norther Ohio | 5321 | 92.37% | 98.20% | 99.02% | 99.08% |
| 11/3/2020 | Eastern | Ohio Valley | 7978 | 94.64% | 98.67% | 99.22% | 99.49% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/3/2020 | Eastern | Philadelphia Metropo | 2849 | 65.25% | 88.56% | 92.84% | 94.81% |
| 11/3/2020 | Eastern | South Jersey | 10631 | 96.82% | 98.35% | 98.69% | 99.10% |
| 11/3/2020 | Eastern | Tennessee | 799 | 78.60% | 93.87% | 95.99% | 97.00% |
| 11/3/2020 | Eastern | Western New York | 2471 | 92.23% | 98.50% | 99.27% | 99.35% |
| 11/3/2020 | Eastern | Western Pennsylvania | 5144 | 90.55% | 97.16% | 98.08% | 98.41% |
| 11/3/2020 | Great Lakes | Central Illinois | 9710 | 93.34% | 98.01% | 98.39% | 98.73% |
| 11/3/2020 | Great Lakes | Chicago | 8344 | 61.15% | 73.14% | 74.16% | 74.59% |
| 11/3/2020 | Great Lakes | Detroit | 910 | 77.80% | 87.25% | 93.08% | 94.84% |
| 11/3/2020 | Great Lakes | Gateway | 1114 | 64.72% | 91.56% | 93.18% | 94.97% |
| 11/3/2020 | Great Lakes | Greater Indiana | 134 | 61.19% | 88.81% | 91.79% | 94.03% |
| 11/3/2020 | Great Lakes | Greater Michigan | 783 | 82.50% | 94.89% | 97.32% | 97.57% |
| 11/3/2020 | Great Lakes | Lakeland | 598 | 74.92% | 94.31% | 98.49% | 98.49% |
| 11/3/2020 | Northeast | Albany | 5153 | 91.05% | 99.32% | 99.59% | 99.69% |
| 11/3/2020 | Northeast | Caribbean | 1296 | 98.77% | 99.85% | 100.00% | 100.00% |
| 11/3/2020 | Northeast | Connecticut Valley | 1788 | 92.73% | 99.05% | 99.38% | 99.55% |
| 11/3/2020 | Northeast | Greater Boston | 6576 | 94.33% | 98.63% | 98.98% | 99.25% |
| 11/3/2020 | Northeast | Long Island | 11420 | 97.25% | 99.38% | 99.47% | 99.52% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/3/2020 | Northeast | New York | 10154 | 95.36% | 99.07% | 99.43% | 99.67% |
| 11/3/2020 | Northeast | Northern New England | 107 | 67.29% | 82.24% | 92.52% | 95.33% |
| 11/3/2020 | Northeast | Northern New Jersey | 6741 | 93.06% | 98.93% | 99.15% | 99.38% |
| 11/3/2020 | Northeast | Triboro | 3202 | 91.07% | 94.63% | 95.44% | 95.57% |
| 11/3/2020 | Northeast | Westchester | 3065 | 91.42% | 98.56% | 98.73% | 98.86% |
| 11/3/2020 | Pacific | Bay-Valley | 44902 | 96.41% | 96.89% | 96.96% | 96.97% |
| 11/3/2020 | Pacific | Honolulu | 3253 | 94.59% | 97.94% | 98.71% | 98.89% |
| 11/3/2020 | Pacific | Los Angeles | 39138 | 98.67% | 99.48% | 99.50% | 99.51% |
| 11/3/2020 | Pacific | Sacramento | 37148 | 98.39% | 99.29% | 99.33% | 99.34% |
| 11/3/2020 | Pacific | San Diego | 62339 | 99.26% | 99.85% | 99.90% | 99.92% |
| 11/3/2020 | Pacific | San Francisco | 16054 | 99.03% | 99.58% | 99.61% | 99.68% |
| 11/3/2020 | Pacific | Santa Ana | 33570 | 98.07% | 99.67% | 99.72% | 99.75% |
| 11/3/2020 | Pacific | Sierra Coastal | 16046 | 99.07% | 99.63% | 99.73% | 99.79% |
| 11/3/2020 | Southern | Alabama | 290 | 63.10% | 90.69% | 95.52% | 96.90% |
| 11/3/2020 | Southern | Arkansas | 116 | 70.69% | 96.55% | 99.14% | 99.14% |
| 11/3/2020 | Southern | Dallas | 938 | 86.67% | 96.59% | 97.44% | 98.93% |
| 11/3/2020 | Southern | Ft. Worth | 257 | 86.77% | 92.61% | 94.55% | 94.94% |
| 11/3/2020 | Southern | Gulf Atlantic | 2108 | 82.12% | 94.69% | 96.35% | 97.63% |
| 11/3/2020 | Southern | Houston | 669 | 83.86% | 95.96% | 96.41% | 96.86% |
| 11/3/2020 | Southern | Louisiana | 223 | 65.47% | 92.38% | 93.27% | 98.21% |
| 11/3/2020 | Southern | Mississippi | 384 | 82.29% | 96.88% | 97.14% | 97.14% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/3/2020 | Southern | Oklahoma | 241 | 69.71% | 96.27% | 97.51% | 97.93% |
| 11/3/2020 | Southern | Rio Grande | 848 | 85.02% | 96.46% | 97.64% | 98.00% |
| 11/3/2020 | Southern | South Florida | 1488 | 83.74% | 95.63% | 97.04% | 97.85% |
| 11/3/2020 | Southern | Suncoast | 3412 | 84.38% | 95.90% | 97.45% | 98.48% |
| 11/3/2020 | Western | Alaska | 2299 | 86.91% | 95.61% | 96.22% | 96.43% |
| 11/3/2020 | Western | Arizona | 5073 | 91.72% | 98.01% | 98.60% | 99.19% |
| 11/3/2020 | Western | Central Plains | 1591 | 93.02% | 97.61% | 97.93% | 98.30% |
| 11/3/2020 | Western | Colorado/Wyoming | 3345 | 50.40% | 80.84% | 89.96% | 92.23% |
| 11/3/2020 | Western | Dakotas | 586 | 77.13% | 93.00% | 94.37% | 95.39% |
| 11/3/2020 | Western | Hawkeye | 1659 | 92.83% | 97.95% | 98.25% | 98.31% |
| 11/3/2020 | Western | Mid-Americas | 1646 | 86.51% | 97.57% | 98.30% | 98.60% |
| 11/3/2020 | Western | Nevada Sierra | 15076 | 99.15% | 99.81% | 99.87% | 99.91% |
| 11/3/2020 | Western | Northland | 1013 | 50.74% | 98.03% | 98.62% | 98.91% |
| 11/3/2020 | Western | Portland | 8254 | 96.44% | 99.10% | 99.32% | 99.52% |
| 11/3/2020 | Western | Salt Lake City | 30073 | 83.20% | 99.84% | 99.86% | 99.90% |
| 11/3/2020 | Western | Seattle | 43770 | 98.63% | 99.58% | 99.67% | 99.69% |
| 11/4/2020 | Capital Metro | Atlanta | 501 | 73.45% | 82.83% | 85.43% | 88.02% |
| 11/4/2020 | Capital Metro | Baltimore | 4138 | 94.03% | 94.83% | 97.87% | 98.86% |
| 11/4/2020 | Capital Metro | Capital | 2120 | 95.71% | 96.60% | 99.06% | 99.62% |
| 11/4/2020 | Capital Metro | Greater S Carolina | 406 | 69.46% | 78.33% | 91.13% | 96.31% |
| 11/4/2020 | Capital Metro | Greensboro | 3986 | 89.04% | 90.37% | 96.31% | 97.47% |
| 11/4/2020 | Capital Metro | Mid-Carolinas | 1684 | 89.96% | 92.28% | 95.37% | 95.72% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/4/2020 | Capital Metro | Norther Virginia | 3989 | 94.13% | 94.91% | 96.49% | 96.99% |
| 11/4/2020 | Capital Metro | Richmond | 2553 | 93.50% | 94.75% | 97.53% | 97.81% |
| 11/4/2020 | Eastern | Appalachian | 191 | 81.15% | 83.25% | 92.15% | 93.72% |
| 11/4/2020 | Eastern | Central Pennsylvania | 3275 | 73.47% | 77.56% | 91.48% | 94.93% |
| 11/4/2020 | Eastern | Kentuckiana | 121 | 64.46% | 66.12% | 80.99% | 84.30% |
| 11/4/2020 | Eastern | Norther Ohio | 2458 | 95.08% | 95.40% | 98.13% | 98.25% |
| 11/4/2020 | Eastern | Ohio Valley | 2023 | 91.40% | 93.08% | 98.57% | 99.11% |
| 11/4/2020 | Eastern | Philadelphia Metropo | 1593 | 78.41% | 81.80% | 92.84% | 95.54% |
| 11/4/2020 | Eastern | South Jersey | 2025 | 90.17% | 91.21% | 93.58% | 94.81% |
| 11/4/2020 | Eastern | Tennessee | 334 | 80.24% | 88.62% | 96.11% | 96.71% |
| 11/4/2020 | Eastern | Western New York | 945 | 94.60% | 95.45% | 97.35% | 97.57% |
| 11/4/2020 | Eastern | Western Pennsylvania | 1540 | 82.73% | 86.49% | 97.53% | 98.57% |
| 11/4/2020 | Great Lakes | Central Illinois | 5714 | 96.32% | 96.90% | 98.48% | 98.69% |
| 11/4/2020 | Great Lakes | Chicago | 11090 | 35.71% | 36.59% | 37.03% | 37.09% |
| 11/4/2020 | Great Lakes | Detroit | 342 | 78.36% | 83.63% | 93.86% | 94.15% |
| 11/4/2020 | Great Lakes | Gateway | 368 | 80.98% | 87.77% | 92.93% | 95.11% |
| 11/4/2020 | Great Lakes | Greater Indiana | 82 | 81.71% | 90.24% | 95.12% | 95.12% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/4/2020 | Great Lakes | Greater Michigan | 165 | 81.21% | 88.48% | 93.33% | 93.94% |
| 11/4/2020 | Great Lakes | Lakeland | 388 | 89.95% | 91.49% | 95.62% | 95.88% |
| 11/4/2020 | Northeast | Albany | 1851 | 95.30% | 96.76% | 98.49% | 98.49% |
| 11/4/2020 | Northeast | Caribbean | 182 | 95.05% | 96.70% | 98.35% | 98.35% |
| 11/4/2020 | Northeast | Connecticut Valley | 769 | 91.68% | 93.37% | 98.18% | 98.57% |
| 11/4/2020 | Northeast | Greater Boston | 2735 | 92.80% | 94.37% | 98.03% | 98.61% |
| 11/4/2020 | Northeast | Long Island | 4716 | 97.82% | 98.37% | 98.88% | 98.92% |
| 11/4/2020 | Northeast | New York | 7696 | 96.86% | 97.64% | 99.35% | 99.43% |
| 11/4/2020 | Northeast | Northern New England | 85 | 85.88% | 85.88% | 92.94% | 94.12% |
| 11/4/2020 | Northeast | Northern New Jersey | 4017 | 97.04% | 97.76% | 98.68% | 98.76% |
| 11/4/2020 | Northeast | Triboro | 3060 | 90.52% | 90.88% | 91.60% | 91.63% |
| 11/4/2020 | Northeast | Westchester | 1604 | 91.77% | 93.52% | 98.38% | 98.50% |
| 11/4/2020 | Pacific | Bay-Valley | 32082 | 99.47% | 99.56% | 99.81% | 99.83% |
| 11/4/2020 | Pacific | Honolulu | 244 | 87.30% | 95.90% | 97.54% | 97.54% |
| 11/4/2020 | Pacific | Los Angeles | 24509 | 99.16% | 99.37% | 99.52% | 99.54% |
| 11/4/2020 | Pacific | Sacramento | 24655 | 97.87% | 97.96% | 98.20% | 98.21% |
| 11/4/2020 | Pacific | San Diego | 49595 | 99.78% | 99.87% | 99.91% | 99.93% |
| 11/4/2020 | Pacific | San Francisco | 9782 | 98.36% | 98.84% | 99.06% | 99.09% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/4/2020 | Pacific | Santa Ana | 22626 | 99.41% | 99.44% | 99.51% | 99.52% |
| 11/4/2020 | Pacific | Sierra Coastal | 2910 | 85.26% | 86.19% | 87.18% | 87.18% |
| 11/4/2020 | Southern | Alabama | 178 | 85.39% | 88.76% | 96.63% | 98.31% |
| 11/4/2020 | Southern | Arkansas | 81 | 81.48% | 86.42% | 96.30% | 96.30% |
| 11/4/2020 | Southern | Dallas | 360 | 83.33% | 90.56% | 95.28% | 95.56% |
| 11/4/2020 | Southern | Ft. Worth | 106 | 83.96% | 90.57% | 97.17% | 98.11% |
| 11/4/2020 | Southern | Gulf Atlantic | 596 | 78.86% | 84.56% | 93.62% | 94.80% |
| 11/4/2020 | Southern | Houston | 286 | 84.27% | 88.81% | 91.26% | 93.71% |
| 11/4/2020 | Southern | Louisiana | 143 | 86.71% | 92.31% | 96.50% | 100.00% |
| 11/4/2020 | Southern | Mississippi | 214 | 88.32% | 92.52% | 95.79% | 96.73% |
| 11/4/2020 | Southern | Oklahoma | 119 | 77.31% | 81.51% | 96.64% | 98.32% |
| 11/4/2020 | Southern | Rio Grande | 381 | 88.45% | 91.60% | 97.64% | 97.90% |
| 11/4/2020 | Southern | South Florida | 330 | 74.24% | 85.45% | 95.15% | 95.45% |
| 11/4/2020 | Southern | Suncoast | 664 | 74.10% | 81.02% | 90.81% | 95.33% |
| 11/4/2020 | Western | Alaska | 1208 | 86.59% | 87.33% | 88.49% | 88.49% |
| 11/4/2020 | Western | Arizona | 721 | 87.79% | 93.48% | 95.28% | 95.70% |
| 11/4/2020 | Western | Central Plains | 513 | 94.74% | 96.49% | 98.64% | 99.03% |
| 11/4/2020 | Western | Colorado/Wyoming | 1078 | 48.52% | 58.81% | 82.37% | 87.57% |
| 11/4/2020 | Western | Dakotas | 194 | 69.59% | 76.80% | 85.05% | 89.18% |
| 11/4/2020 | Western | Hawkeye | 475 | 92.21% | 93.47% | 96.84% | 96.84% |
| 11/4/2020 | Western | Mid-Americas | 368 | 82.34% | 88.04% | 95.65% | 96.74% |
| 11/4/2020 | Western | Nevada Sierra | 8931 | 99.36% | 99.59% | 99.80% | 99.83% |
| 11/4/2020 | Western | Northland | 178 | 91.01% | 94.94% | 97.19% | 97.75% |
| 11/4/2020 | Western | Portland | 2739 | 97.08% | 98.54% | 99.38% | 99.60% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/4/2020 | Western | Salt Lake City | 3271 | 98.56% | 98.84% | 99.54% | 99.60% |
| 11/4/2020 | Western Capital | Seattle | 27973 | 99.43% | 99.66% | 99.80% | 99.82% |
| 11/5/2020 | Metro Capital | Atlanta | 464 | 81.68% | 81.90% | 86.85% | 90.52% |
| 11/5/2020 | Metro Capital | Baltimore | 1159 | 70.15% | 85.50% | 89.13% | 96.64% |
| 11/5/2020 | Metro Capital | Capital Greater S | 738 | 84.82% | 91.33% | 95.53% | 97.83% |
| 11/5/2020 | Metro Capital | Carolina | 255 | 75.69% | 76.47% | 81.57% | 90.20% |
| 11/5/2020 | Metro Capital | Greensboro | 1016 | 65.26% | 68.70% | 70.57% | 87.60% |
| 11/5/2020 | Metro Capital | Mid-Carolinas Norther | 654 | 77.37% | 81.80% | 84.56% | 94.19% |
| 11/5/2020 | Metro Capital | Virginia | 753 | 86.19% | 90.84% | 92.03% | 92.83% |
| 11/5/2020 | Metro | Richmond | 1265 | 88.22% | 91.38% | 93.44% | 95.89% |
| 11/5/2020 | Eastern | Appalachian | 166 | 66.87% | 77.71% | 84.34% | 91.57% |
| 11/5/2020 | Eastern | Central Pennsylvania | 1326 | 50.98% | 67.19% | 70.44% | 86.73% |
| 11/5/2020 | Eastern | Kentuckiana | 86 | 54.65% | 55.81% | 59.30% | 82.56% |
| 11/5/2020 | Eastern | Norther Ohio | 766 | 87.47% | 93.34% | 94.52% | 96.74% |
| 11/5/2020 | Eastern | Ohio Valley | 1178 | 87.18% | 90.66% | 96.26% | 98.13% |
| 11/5/2020 | Eastern | Philadelphia Metropo | 763 | 54.91% | 66.58% | 70.25% | 90.56% |
| 11/5/2020 | Eastern | South Jersey | 929 | 80.09% | 86.65% | 87.84% | 93.65% |
| 11/5/2020 | Eastern | Tennessee | 348 | 85.34% | 85.92% | 88.79% | 94.83% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/5/2020 | Eastern | Western New York | 474 | 89.24% | 89.45% | 95.36% | 97.47% |
| 11/5/2020 | Eastern | Western Pennsylvania | 828 | 81.76% | 89.25% | 92.75% | 97.10% |
| 11/5/2020 | Great Lakes | Central Illinois | 3002 | 95.87% | 96.77% | 97.34% | 98.20% |
| 11/5/2020 | Great Lakes | Chicago | 4762 | 57.79% | 58.19% | 58.67% | 59.20% |
| 11/5/2020 | Great Lakes | Detroit | 335 | 86.27% | 89.55% | 91.94% | 94.63% |
| 11/5/2020 | Great Lakes | Gateway | 242 | 72.31% | 73.55% | 85.12% | 90.08% |
| 11/5/2020 | Great Lakes | Greater Indiana | 82 | 76.83% | 78.05% | 90.24% | 95.12% |
| 11/5/2020 | Great Lakes | Greater Michigan | 195 | 89.74% | 90.26% | 93.33% | 96.92% |
| 11/5/2020 | Great Lakes | Lakeland | 155 | 84.52% | 89.68% | 90.97% | 94.19% |
| 11/5/2020 | Northeast | Albany | 990 | 94.95% | 97.78% | 98.08% | 99.80% |
| 11/5/2020 | Northeast | Caribbean | 44 | 90.91% | 90.91% | 95.45% | 95.45% |
| 11/5/2020 | Northeast | Connecticut Valley | 539 | 90.35% | 92.21% | 93.69% | 95.73% |
| 11/5/2020 | Northeast | Greater Boston | 1357 | 92.26% | 94.18% | 95.87% | 97.64% |
| 11/5/2020 | Northeast | Long Island | 1048 | 91.41% | 95.80% | 96.66% | 97.33% |
| 11/5/2020 | Northeast | New York | 2039 | 96.13% | 97.60% | 98.33% | 98.97% |
| 11/5/2020 | Northeast | Northern New England | 39 | 79.49% | 87.18% | 87.18% | 92.31% |
| 11/5/2020 | Northeast | Northern New Jersey | 2801 | 95.61% | 97.43% | 97.61% | 98.61% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/5/2020 | Northeast | Triboro | 762 | 88.19% | 90.81% | 94.23% | 96.06% |
| 11/5/2020 | Northeast | Westchester | 765 | 91.76% | 96.21% | 97.25% | 98.43% |
| 11/5/2020 | Pacific | Bay-Valley | 5089 | 98.03% | 98.17% | 98.74% | 98.90% |
| 11/5/2020 | Pacific | Honolulu | 516 | 89.53% | 92.44% | 95.93% | 98.06% |
| 11/5/2020 | Pacific | Los Angeles | 4247 | 97.67% | 97.74% | 98.26% | 98.59% |
| 11/5/2020 | Pacific | Sacramento | 5021 | 97.67% | 98.07% | 98.51% | 98.71% |
| 11/5/2020 | Pacific | San Diego | 7131 | 98.70% | 98.78% | 99.28% | 99.55% |
| 11/5/2020 | Pacific | San Francisco | 2061 | 97.62% | 97.96% | 98.45% | 98.69% |
| 11/5/2020 | Pacific | Santa Ana | 3093 | 85.45% | 85.84% | 87.04% | 87.52% |
| 11/5/2020 | Pacific | Sierra Coastal | 2682 | 98.02% | 98.14% | 98.51% | 98.73% |
| 11/5/2020 | Southern | Alabama | 158 | 84.81% | 84.81% | 87.34% | 94.30% |
| 11/5/2020 | Southern | Arkansas | 64 | 76.56% | 76.56% | 79.69% | 81.25% |
| 11/5/2020 | Southern | Dallas | 298 | 86.58% | 86.58% | 94.63% | 96.98% |
| 11/5/2020 | Southern | Ft. Worth | 48 | 64.58% | 64.58% | 81.25% | 83.33% |
| 11/5/2020 | Southern | Gulf Atlantic | 407 | 78.87% | 79.61% | 85.75% | 93.37% |
| 11/5/2020 | Southern | Houston | 132 | 78.03% | 78.03% | 81.82% | 87.88% |
| 11/5/2020 | Southern | Louisiana | 149 | 85.23% | 86.58% | 92.62% | 96.64% |
| 11/5/2020 | Southern | Mississippi | 104 | 84.62% | 84.62% | 88.46% | 91.35% |
| 11/5/2020 | Southern | Oklahoma | 113 | 72.57% | 72.57% | 74.34% | 98.23% |
| 11/5/2020 | Southern | Rio Grande | 191 | 86.39% | 86.39% | 87.96% | 96.34% |
| 11/5/2020 | Southern | South Florida | 302 | 81.46% | 81.46% | 85.43% | 90.40% |
| 11/5/2020 | Southern | Suncoast | 767 | 84.49% | 84.49% | 90.61% | 95.57% |
| 11/5/2020 | Western | Alaska | 277 | 82.31% | 83.75% | 85.20% | 86.28% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/5/2020 | Western | Arizona | 1118 | 94.54% | 94.54% | 95.53% | 96.87% |
| 11/5/2020 | Western | Central Plains | 222 | 73.42% | 81.08% | 83.78% | 93.69% |
| 11/5/2020 | Western | Colorado/Wyoming | 968 | 69.21% | 70.87% | 76.03% | 82.64% |
| 11/5/2020 | Western | Dakotas | 217 | 80.65% | 84.33% | 90.78% | 93.09% |
| 11/5/2020 | Western | Hawkeye | 327 | 79.82% | 85.93% | 89.30% | 93.27% |
| 11/5/2020 | Western | Mid-Americas | 288 | 75.00% | 82.64% | 89.58% | 94.44% |
| 11/5/2020 | Western | Nevada Sierra | 1270 | 97.56% | 98.03% | 98.43% | 99.45% |
| 11/5/2020 | Western | Northland | 165 | 87.88% | 91.52% | 92.73% | 95.76% |
| 11/5/2020 | Western | Portland | 1653 | 93.35% | 93.95% | 97.58% | 98.97% |
| 11/5/2020 | Western | Salt Lake City | 2132 | 97.94% | 97.94% | 98.50% | 99.25% |
| 11/5/2020 | Western | Seattle | 5115 | 96.56% | 96.75% | 97.89% | 98.46% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Capital Metro | Atlanta | 4283 | 1.75% | 7.42% | 82.63% | 82.65% |
| 10/24/2020 | Capital Metro | Baltimore | 2068 | 96.86% | 98.16% | 98.36% | 98.65% |
| 10/24/2020 | Capital Metro | Capital | 176 | 49.43% | 85.23% | 89.77% | 90.91% |
| 10/24/2020 | Capital Metro | Greater S Carolina | 94 | 37.23% | 64.89% | 80.85% | 81.91% |
| 10/24/2020 | Capital Metro | Greensboro | 2108 | 97.34% | 99.48% | 99.48% | 99.53% |
| 10/24/2020 | Capital Metro | Mid-Carolinas | 666 | 91.14% | 96.40% | 97.45% | 97.45% |
| 10/24/2020 | Capital Metro | Norther Virginia | 54 | 44.44% | 92.59% | 92.59% | 92.59% |
| 10/24/2020 | Metro | Richmond | 59 | 84.75% | 94.92% | 98.31% | 98.31% |
| 10/24/2020 | Eastern | Appalachian | 70 | 68.57% | 90.00% | 98.57% | 98.57% |
| 10/24/2020 | Eastern | Central Pennsylvania | 3916 | 1.33% | 99.46% | 99.46% | 99.46% |
| 10/24/2020 | Eastern | Kentuckiana | 36 | 61.11% | 83.33% | 86.11% | 86.11% |
| 10/24/2020 | Eastern | Norther Ohio | 4547 | 4.84% | 98.88% | 98.94% | 98.97% |
| 10/24/2020 | Eastern | Ohio Valley | 1117 | 95.08% | 98.12% | 98.12% | 98.12% |
| 10/24/2020 | Eastern | Philadelphia Metropo | 198 | 39.90% | 55.05% | 56.57% | 56.57% |
| 10/24/2020 | Eastern | South Jersey | 508953 | 99.97% | 99.97% | 99.97% | 99.97% |
| 10/24/2020 | Eastern | Tennessee | 124 | 39.52% | 87.10% | 92.74% | 92.74% |
| 10/24/2020 | Eastern | Western New York | 28 | 57.14% | 100.00% | 100.00% | 100.00% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|------|------|----------|--------|--------|--------|--------|--------|
| 10/24/2020 | Eastern | Western Pennsylvania | 19006 | 98.13% | 98.86% | 99.46% | 99.82% |
| 10/24/2020 | Great Lakes | Central Illinois | 1014 | 2.76% | 68.74% | 99.61% | 99.61% |
| 10/24/2020 | Great Lakes | Chicago | 59 | 81.36% | 94.92% | 98.31% | 98.31% |
| 10/24/2020 | Great Lakes | Detroit | 498 | 80.12% | 85.94% | 86.55% | 97.19% |
| 10/24/2020 | Great Lakes | Gateway | 2609 | 83.94% | 97.55% | 98.93% | 98.93% |
| 10/24/2020 | Great Lakes | Greater Indiana | 125 | 78.40% | 86.40% | 94.40% | 94.40% |
| 10/24/2020 | Great Lakes | Greater Michigan | 2937 | 83.59% | 87.44% | 96.97% | 98.91% |
| 10/24/2020 | Great Lakes | Lakeland | 107 | 27.10% | 49.53% | 74.77% | 74.77% |
| 10/24/2020 | Northeast | Albany | 18 | 66.67% | 88.89% | 94.44% | 94.44% |
| 10/24/2020 | Northeast | Caribbean | 4 | 100.00% | 100.00% | 100.00% | 100.00% |
| 10/24/2020 | Northeast | Connecticut Valley | 22989 | 98.84% | 98.89% | 100.00% | 100.00% |
| 10/24/2020 | Northeast | Greater Boston | 116 | 87.07% | 94.83% | 95.69% | 95.69% |
| 10/24/2020 | Northeast | Long Island | 12 | 83.33% | 100.00% | 100.00% | 100.00% |
| 10/24/2020 | Northeast | New York | 53 | 90.57% | 94.34% | 94.34% | 94.34% |
| 10/24/2020 | Northeast | Northern New England | 22 | 81.82% | 95.45% | 95.45% | 95.45% |
| 10/24/2020 | Northeast | Northern New Jersey | 22579 | 99.58% | 99.64% | 99.66% | 99.66% |
| 10/24/2020 | Northeast | Triboro | 72 | 73.61% | 90.28% | 97.22% | 97.22% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Northeast | Westchester | 16 | 81.25% | 100.00% | 100.00% | 100.00% |
| 10/24/2020 | Pacific | Bay-Valley | 125 | 21.60% | 43.20% | 43.20% | 43.20% |
| 10/24/2020 | Pacific | Honolulu | 65 | 32.31% | 36.92% | 36.92% | 36.92% |
| 10/24/2020 | Pacific | Los Angeles | 189 | 79.89% | 84.13% | 84.13% | 84.66% |
| 10/24/2020 | Pacific | Sacramento | 2939 | 81.39% | 94.42% | 94.49% | 94.79% |
| 10/24/2020 | Pacific | San Diego | 12366 | 99.70% | 99.87% | 99.91% | 99.93% |
| 10/24/2020 | Pacific | San Francisco | 42 | 40.48% | 59.52% | 59.52% | 64.29% |
| 10/24/2020 | Pacific | Santa Ana | 10303 | 96.62% | 96.68% | 98.78% | 98.79% |
| 10/24/2020 | Pacific | Sierra Coastal | 3680 | 99.29% | 99.59% | 99.59% | 99.65% |
| 10/24/2020 | Southern | Alabama | 55 | 34.55% | 80.00% | 89.09% | 89.09% |
| 10/24/2020 | Southern | Arkansas | 31 | 45.16% | 96.77% | 96.77% | 96.77% |
| 10/24/2020 | Southern | Dallas | 23 | 69.57% | 86.96% | 86.96% | 86.96% |
| 10/24/2020 | Southern | Ft. Worth | 649 | 97.38% | 98.15% | 99.69% | 99.69% |
| 10/24/2020 | Southern | Gulf Atlantic | 1969 | 3.61% | 13.76% | 85.07% | 91.37% |
| 10/24/2020 | Southern | Houston | 41 | 19.51% | 80.49% | 82.93% | 82.93% |
| 10/24/2020 | Southern | Louisiana | 25 | 32.00% | 68.00% | 72.00% | 72.00% |
| 10/24/2020 | Southern | Mississippi | 38 | 36.84% | 84.21% | 94.74% | 94.74% |
| 10/24/2020 | Southern | Oklahoma | 20 | 70.00% | 80.00% | 85.00% | 90.00% |
| 10/24/2020 | Southern | Rio Grande | 54 | 55.56% | 83.33% | 90.74% | 90.74% |
| 10/24/2020 | Southern | South Florida | 137 | 22.63% | 33.58% | 34.31% | 68.61% |
| 10/24/2020 | Southern | Suncoast | 29921 | 60.56% | 61.62% | 62.19% | 99.06% |
| 10/24/2020 | Western | Alaska | 25 | 36.00% | 44.00% | 44.00% | 72.00% |
| 10/24/2020 | Western | Arizona | 41454 | 79.09% | 84.32% | 97.23% | 97.46% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Western | Central Plains | 35 | 68.57% | 77.14% | 80.00% | 80.00% |
| 10/24/2020 | Western | Colorado/Wyoming | 2104 | 66.44% | 79.66% | 94.15% | 94.30% |
| 10/24/2020 | Western | Dakotas | 54 | 29.63% | 79.63% | 81.48% | 81.48% |
| 10/24/2020 | Western | Hawkeye | 44 | 47.73% | 90.91% | 100.00% | 100.00% |
| 10/24/2020 | Western | Mid-Americas | 165 | 69.09% | 70.91% | 72.73% | 73.94% |
| 10/24/2020 | Western | Nevada Sierra | 658 | 67.93% | 75.99% | 77.20% | 77.51% |
| 10/24/2020 | Western | Northland | 406 | 15.76% | 79.31% | 87.44% | 87.44% |
| 10/24/2020 | Western | Portland | 104 | 15.38% | 29.81% | 33.65% | 33.65% |
| 10/24/2020 | Western | Salt Lake City | 3850 | 96.65% | 96.70% | 96.83% | 97.43% |
| 10/24/2020 | Western | Seattle | 426 | 6.10% | 11.97% | 12.91% | 16.20% |
| 10/26/2020 | Capital Metro | Atlanta | 5410 | 1.66% | 1.81% | 2.09% | 27.08% |
| 10/26/2020 | Capital Metro | Baltimore | 41934 | 90.56% | 91.85% | 91.88% | 91.88% |
| 10/26/2020 | Capital Metro | Capital | 14440 | 99.74% | 99.84% | 99.91% | 99.92% |
| 10/26/2020 | Capital Metro | Greater S Carolina | 163 | 56.44% | 64.42% | 82.82% | 84.66% |
| 10/26/2020 | Capital Metro | Greensboro | 1633 | 97.49% | 98.16% | 99.14% | 99.45% |
| 10/26/2020 | Capital Metro | Mid-Carolinas | 748 | 97.46% | 97.99% | 99.33% | 100.00% |
| 10/26/2020 | Capital Metro | Norther Virginia | 146 | 85.62% | 89.73% | 99.32% | 99.32% |
| 10/26/2020 | Metro | Richmond | 280 | 34.64% | 37.14% | 38.21% | 98.93% |
| 10/26/2020 | Eastern | Appalachian | 57 | 66.67% | 71.93% | 89.47% | 92.98% |
| 10/26/2020 | Eastern | Central Pennsylvania | 706 | 7.65% | 14.87% | 97.31% | 97.31% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Eastern | Kentuckiana | 74 | 78.38% | 78.38% | 95.95% | 97.30% |
| 10/26/2020 | Eastern | Norther Ohio | 2487 | 35.79% | 62.69% | 86.29% | 86.33% |
| 10/26/2020 | Eastern | Ohio Valley | 763 | 22.15% | 97.38% | 97.51% | 97.51% |
| 10/26/2020 | Eastern | Philadelphia Metropo | 18341 | 95.05% | 95.30% | 99.42% | 99.45% |
| 10/26/2020 | Eastern | South Jersey | 340245 | 99.96% | 99.98% | 99.98% | 99.98% |
| 10/26/2020 | Eastern | Tennessee | 191 | 79.06% | 85.86% | 93.19% | 96.86% |
| 10/26/2020 | Eastern | Western New York | 47 | 95.74% | 95.74% | 100.00% | 100.00% |
| 10/26/2020 | Eastern | Western Pennsylvania | 2307 | 25.27% | 91.72% | 93.93% | 96.14% |
| 10/26/2020 | Great Lakes | Central Illinois | 4449 | 78.17% | 78.17% | 95.39% | 99.93% |
| 10/26/2020 | Great Lakes | Chicago | 136 | 76.47% | 83.09% | 92.65% | 97.79% |
| 10/26/2020 | Great Lakes | Detroit | 95 | 47.37% | 58.95% | 74.74% | 74.74% |
| 10/26/2020 | Great Lakes | Gateway | 7120 | 98.79% | 98.88% | 99.26% | 99.44% |
| 10/26/2020 | Great Lakes | Greater Indiana | 210 | 92.38% | 93.81% | 97.14% | 98.57% |
| 10/26/2020 | Great Lakes | Greater Michigan | 1653 | 7.26% | 27.95% | 48.22% | 98.85% |
| 10/26/2020 | Great Lakes | Lakeland | 593 | 12.82% | 14.67% | 16.53% | 96.80% |
| 10/26/2020 | Northeast | Albany | 135 | 93.33% | 94.07% | 100.00% | 100.00% |
| 10/26/2020 | Northeast | Caribbean | 31 | 32.26% | 32.26% | 32.26% | 32.26% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|------|------|----------|------|------|------|------|------|
| 10/26/2020 | Northeast | Connecticut Valley | 417 | 98.08% | 98.08% | 100.00% | 100.00% |
| 10/26/2020 | Northeast | Greater Boston | 268 | 88.06% | 88.06% | 98.51% | 99.25% |
| 10/26/2020 | Northeast | Long Island | 42 | 90.48% | 90.48% | 92.86% | 100.00% |
| 10/26/2020 | Northeast | New York | 390 | 94.10% | 96.92% | 99.23% | 100.00% |
| 10/26/2020 | Northeast | Northern New England | 94 | 91.49% | 95.74% | 100.00% | 100.00% |
| 10/26/2020 | Northeast | Northern New Jersey | 559874 | 97.49% | 99.99% | 99.99% | 99.99% |
| 10/26/2020 | Northeast | Triboro | 217 | 94.01% | 95.85% | 97.70% | 98.62% |
| 10/26/2020 | Northeast | Westchester | 70 | 97.14% | 98.57% | 100.00% | 100.00% |
| 10/26/2020 | Pacific | Bay-Valley | 155 | 43.23% | 45.81% | 50.97% | 51.61% |
| 10/26/2020 | Pacific | Honolulu | 76 | 63.16% | 67.11% | 72.37% | 72.37% |
| 10/26/2020 | Pacific | Los Angeles | 139 | 73.38% | 73.38% | 82.01% | 82.01% |
| 10/26/2020 | Pacific | Sacramento | 3643 | 95.69% | 96.10% | 96.49% | 97.01% |
| 10/26/2020 | Pacific | San Diego | 259 | 81.85% | 84.56% | 85.33% | 86.87% |
| 10/26/2020 | Pacific | San Francisco | 59 | 77.97% | 77.97% | 79.66% | 79.66% |
| 10/26/2020 | Pacific | Santa Ana | 10083 | 98.78% | 98.95% | 99.02% | 99.05% |
| 10/26/2020 | Pacific | Sierra Coastal | 5452 | 87.07% | 99.08% | 99.32% | 99.32% |
| 10/26/2020 | Southern | Alabama | 124 | 58.06% | 61.29% | 91.94% | 97.58% |
| 10/26/2020 | Southern | Arkansas | 48 | 87.50% | 89.58% | 97.92% | 97.92% |
| 10/26/2020 | Southern | Dallas | 105 | 84.76% | 91.43% | 97.14% | 98.10% |
| 10/26/2020 | Southern | Ft. Worth | 333 | 15.02% | 96.10% | 97.90% | 98.80% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Southern | Gulf Atlantic | 1191 | 10.24% | 12.17% | 20.07% | 88.75% |
| 10/26/2020 | Southern | Houston | 89 | 84.27% | 91.01% | 98.88% | 98.88% |
| 10/26/2020 | Southern | Louisiana | 102 | 55.88% | 60.78% | 72.55% | 72.55% |
| 10/26/2020 | Southern | Mississippi | 43 | 67.44% | 74.42% | 90.70% | 93.02% |
| 10/26/2020 | Southern | Oklahoma | 77 | 89.61% | 96.10% | 100.00% | 100.00% |
| 10/26/2020 | Southern | Rio Grande | 114 | 85.09% | 87.72% | 92.98% | 99.12% |
| 10/26/2020 | Southern | South Florida | 75 | 80.00% | 85.33% | 92.00% | 92.00% |
| 10/26/2020 | Southern | Suncoast | 20099 | 72.16% | 75.60% | 76.08% | 76.45% |
| 10/26/2020 | Western | Alaska | 16 | 62.50% | 81.25% | 87.50% | 87.50% |
| 10/26/2020 | Western | Arizona | 44682 | 83.69% | 88.45% | 92.53% | 97.61% |
| 10/26/2020 | Western | Central Plains | 179 | 28.49% | 28.49% | 32.40% | 34.08% |
| 10/26/2020 | Western | Colorado/Wyoming | 2860 | 48.01% | 82.17% | 92.24% | 93.01% |
| 10/26/2020 | Western | Dakotas | 60 | 55.00% | 56.67% | 71.67% | 73.33% |
| 10/26/2020 | Western | Hawkeye | 59 | 81.36% | 84.75% | 94.92% | 96.61% |
| 10/26/2020 | Western | Mid-Americas | 109 | 81.65% | 84.40% | 89.91% | 92.66% |
| 10/26/2020 | Western | Nevada Sierra | 1020 | 60.98% | 78.43% | 80.39% | 81.76% |
| 10/26/2020 | Western | Northland | 838 | 85.44% | 86.87% | 95.58% | 96.90% |
| 10/26/2020 | Western | Portland | 164 | 63.41% | 65.85% | 70.73% | 72.56% |
| 10/26/2020 | Western | Salt Lake City | 2928 | 89.11% | 89.48% | 95.42% | 96.24% |
| 10/26/2020 | Western | Seattle | 735 | 12.79% | 13.61% | 18.10% | 35.92% |
| 10/27/2020 | Capital Metro | Atlanta | 15371 | 0.36% | 0.39% | 0.40% | 0.42% |
| 10/27/2020 | Capital Metro | Baltimore | 42960 | 66.10% | 66.11% | 66.79% | 66.79% |
| 10/27/2020 | Capital Metro | Capital | 24777 | 99.95% | 99.98% | 99.98% | 99.98% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Capital Metro | Greater S Carolina | 106 | 64.15% | 86.79% | 89.62% | 96.23% |
| 10/27/2020 | Capital Metro | Greensboro | 1736 | 98.44% | 98.91% | 98.96% | 99.31% |
| 10/27/2020 | Capital Metro | Mid-Carolinas | 2244 | 88.68% | 99.33% | 99.42% | 99.78% |
| 10/27/2020 | Capital Metro | Norther Virginia | 28 | 60.71% | 92.86% | 96.43% | 96.43% |
| 10/27/2020 | Capital Metro | Richmond | 93 | 86.02% | 98.92% | 98.92% | 98.92% |
| 10/27/2020 | Eastern | Appalachian | 69 | 36.23% | 44.93% | 44.93% | 44.93% |
| 10/27/2020 | Eastern | Central Pennsylvania | 366 | 21.86% | 26.78% | 32.51% | 99.73% |
| 10/27/2020 | Eastern | Kentuckiana | 47 | 8.51% | 21.28% | 21.28% | 95.74% |
| 10/27/2020 | Eastern | Norther Ohio | 368 | 3.80% | 10.33% | 25.27% | 94.02% |
| 10/27/2020 | Eastern | Ohio Valley | 61 | 34.43% | 65.57% | 81.97% | 90.16% |
| 10/27/2020 | Eastern | Philadelphia Metropo | 470 | 85.74% | 90.85% | 96.17% | 99.36% |
| 10/27/2020 | Eastern | South Jersey | 4583 | 99.76% | 99.83% | 99.87% | 99.87% |
| 10/27/2020 | Eastern | Tennessee | 27 | 55.56% | 92.59% | 96.30% | 100.00% |
| 10/27/2020 | Eastern | Western New York | 52 | 94.23% | 96.15% | 96.15% | 98.08% |
| 10/27/2020 | Eastern | Western Pennsylvania | 7131 | 97.41% | 99.50% | 99.69% | 99.85% |
| 10/27/2020 | Great Lakes | Central Illinois | 303 | 7.26% | 11.55% | 11.55% | 98.68% |
| 10/27/2020 | Great Lakes | Chicago | 45 | 64.44% | 77.78% | 80.00% | 82.22% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Great Lakes | Detroit | 28 | 32.14% | 85.71% | 85.71% | 92.86% |
| 10/27/2020 | Great Lakes | Gateway | 142 | 38.03% | 87.32% | 88.73% | 88.73% |
| 10/27/2020 | Great Lakes | Greater Indiana | 80 | 62.50% | 90.00% | 92.50% | 95.00% |
| 10/27/2020 | Great Lakes | Greater Michigan | 1166 | 0.86% | 13.12% | 99.66% | 99.83% |
| 10/27/2020 | Great Lakes | Lakeland | 40 | 82.50% | 85.00% | 85.00% | 85.00% |
| 10/27/2020 | Northeast | Albany | 6 | 50.00% | 66.67% | 66.67% | 66.67% |
| 10/27/2020 | Northeast | Caribbean | 64 | 26.56% | 26.56% | 26.56% | 26.56% |
| 10/27/2020 | Northeast | Connecticut Valley | 25 | 56.00% | 80.00% | 80.00% | 80.00% |
| 10/27/2020 | Northeast | Greater Boston | 193 | 91.19% | 94.82% | 94.82% | 96.37% |
| 10/27/2020 | Northeast | Long Island | 36 | 80.56% | 83.33% | 86.11% | 86.11% |
| 10/27/2020 | Northeast | New York | 31 | 19.35% | 70.97% | 74.19% | 74.19% |
| 10/27/2020 | Northeast | Northern New England | 15 | 66.67% | 73.33% | 73.33% | 80.00% |
| 10/27/2020 | Northeast | Northern New Jersey | 370235 | 99.96% | 99.98% | 99.99% | 100.00% |
| 10/27/2020 | Northeast | Triboro | 50 | 32.00% | 34.00% | 34.00% | 86.00% |
| 10/27/2020 | Northeast | Westchester | 12 | 83.33% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Pacific | Bay-Valley | 29 | 51.72% | 58.62% | 58.62% | 58.62% |
| 10/27/2020 | Pacific | Honolulu | 23 | 91.30% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Pacific | Los Angeles | 250 | 16.40% | 18.80% | 96.80% | 96.80% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Pacific | Sacramento | 21 | 42.86% | 57.14% | 66.67% | 76.19% |
| 10/27/2020 | Pacific | San Diego | 396 | 10.86% | 13.89% | 76.26% | 76.52% |
| 10/27/2020 | Pacific | San Francisco | 26 | 84.62% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Pacific | Santa Ana | 495 | 24.44% | 27.27% | 99.60% | 99.60% |
| 10/27/2020 | Pacific | Sierra Coastal | 1520 | 98.55% | 99.54% | 99.61% | 99.67% |
| 10/27/2020 | Southern | Alabama | 14 | 42.86% | 57.14% | 57.14% | 64.29% |
| 10/27/2020 | Southern | Arkansas | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 10/27/2020 | Southern | Dallas | 26 | 61.54% | 65.38% | 69.23% | 69.23% |
| 10/27/2020 | Southern | Ft. Worth | 51 | 27.45% | 39.22% | 78.43% | 100.00% |
| 10/27/2020 | Southern | Gulf Atlantic | 288 | 14.93% | 22.92% | 24.65% | 25.69% |
| 10/27/2020 | Southern | Houston | 40 | 70.00% | 85.00% | 87.50% | 90.00% |
| 10/27/2020 | Southern | Louisiana | 24 | 79.17% | 91.67% | 91.67% | 91.67% |
| 10/27/2020 | Southern | Mississippi | 6 | 100.00% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Southern | Oklahoma | 44 | 27.27% | 31.82% | 31.82% | 88.64% |
| 10/27/2020 | Southern | Rio Grande | 61 | 45.90% | 55.74% | 55.74% | 77.05% |
| 10/27/2020 | Southern | South Florida | 73 | 83.56% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Southern | Suncoast | 5919 | 90.93% | 94.46% | 94.85% | 97.25% |
| 10/27/2020 | Western | Alaska | 5 | 20.00% | 60.00% | 100.00% | 100.00% |
| 10/27/2020 | Western | Arizona | 4614 | 18.66% | 49.26% | 55.07% | 64.54% |
| 10/27/2020 | Western | Central Plains | 17 | 52.94% | 70.59% | 70.59% | 70.59% |
| 10/27/2020 | Western | Colorado/Wyoming | 1747 | 1.32% | 62.39% | 78.31% | 86.61% |
| 10/27/2020 | Western | Dakotas | 50 | 20.00% | 34.00% | 38.00% | 40.00% |
| 10/27/2020 | Western | Hawkeye | 11 | 72.73% | 100.00% | 100.00% | 100.00% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Western | Mid-Americas | 17 | 41.18% | 76.47% | 76.47% | 76.47% |
| 10/27/2020 | Western | Nevada Sierra | 92 | 25.00% | 26.09% | 31.52% | 31.52% |
| 10/27/2020 | Western | Northland | 1873 | 86.87% | 98.93% | 98.93% | 99.79% |
| 10/27/2020 | Western | Portland | 233 | 6.44% | 9.01% | 96.57% | 96.57% |
| 10/27/2020 | Western | Salt Lake City | 98 | 8.16% | 39.80% | 45.92% | 47.96% |
| 10/27/2020 | Western Capital | Seattle | 502 | 6.57% | 34.46% | 34.46% | 35.66% |
| 10/28/2020 | Metro Capital | Atlanta | 718 | 3.76% | 5.29% | 6.82% | 7.52% |
| 10/28/2020 | Metro Capital | Baltimore | 14852 | 54.75% | 96.24% | 96.28% | 96.49% |
| 10/28/2020 | Metro Capital | Capital Greater S | 202 | 8.42% | 62.38% | 67.33% | 67.33% |
| 10/28/2020 | Metro Capital | Carolina | 150 | 8.00% | 36.00% | 40.00% | 40.67% |
| 10/28/2020 | Metro Capital | Greensboro | 888 | 66.22% | 90.20% | 90.99% | 91.22% |
| 10/28/2020 | Metro Capital | Mid-Carolinas Norther | 1097 | 56.97% | 98.72% | 99.73% | 99.73% |
| 10/28/2020 | Metro Capital | Virginia | 80 | 23.75% | 23.75% | 25.00% | 25.00% |
| 10/28/2020 | Metro | Richmond | 30 | 3.33% | 16.67% | 26.67% | 26.67% |
| 10/28/2020 | Eastern | Appalachian | 32 | 31.25% | 31.25% | 31.25% | 34.38% |
| 10/28/2020 | Eastern | Central Pennsylvania | 236 | 16.10% | 16.53% | 18.64% | 19.92% |
| 10/28/2020 | Eastern | Kentuckiana | 13 | 46.15% | 61.54% | 61.54% | 61.54% |
| 10/28/2020 | Eastern | Norther Ohio | 120 | 20.00% | 20.83% | 25.83% | 29.17% |
| 10/28/2020 | Eastern | Ohio Valley | 123 | 22.76% | 22.76% | 30.08% | 33.33% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/28/2020 | Eastern | Philadelphia Metropo | 197 | 42.64% | 50.76% | 55.33% | 56.85% |
| 10/28/2020 | Eastern | South Jersey | 37417 | 98.26% | 99.69% | 99.70% | 99.79% |
| 10/28/2020 | Eastern | Tennessee | 24 | 58.33% | 70.83% | 79.17% | 79.17% |
| 10/28/2020 | Eastern | Western New York | 120 | 6.67% | 6.67% | 6.67% | 6.67% |
| 10/28/2020 | Eastern | Western Pennsylvania | 7547 | 97.67% | 97.67% | 97.92% | 98.21% |
| 10/28/2020 | Great Lakes | Central Illinois | 98 | 3.06% | 4.08% | 27.55% | 27.55% |
| 10/28/2020 | Great Lakes | Chicago | 6 | 66.67% | 83.33% | 100.00% | 100.00% |
| 10/28/2020 | Great Lakes | Detroit | 47 | 63.83% | 70.21% | 95.74% | 97.87% |
| 10/28/2020 | Great Lakes | Gateway | 91 | 56.04% | 69.23% | 82.42% | 82.42% |
| 10/28/2020 | Great Lakes | Greater Indiana | 75 | 74.67% | 80.00% | 81.33% | 82.67% |
| 10/28/2020 | Great Lakes | Greater Michigan | 713 | 1.82% | 2.38% | 17.53% | 94.53% |
| 10/28/2020 | Great Lakes | Lakeland | 48 | 14.58% | 16.67% | 16.67% | 16.67% |
| 10/28/2020 | Northeast | Albany | 9 | 66.67% | 66.67% | 66.67% | 77.78% |
| 10/28/2020 | Northeast | Caribbean | 0 | | | | |
| 10/28/2020 | Northeast | Connecticut Valley | 34 | 41.18% | 41.18% | 41.18% | 41.18% |
| 10/28/2020 | Northeast | Greater Boston | 62 | 27.42% | 27.42% | 32.26% | 32.26% |
| 10/28/2020 | Northeast | Long Island | 3 | 100.00% | 100.00% | 100.00% | 100.00% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|------|------|----------|------|------|------|------|------|
| 10/28/2020 | Northeast | New York | 42 | 83.33% | 83.33% | 100.00% | 100.00% |
| 10/28/2020 | Northeast | Northern New England | 51 | 3.92% | 5.88% | 5.88% | 5.88% |
| 10/28/2020 | Northeast | Northern New Jersey | 659595 | 99.37% | 99.37% | 99.96% | 99.99% |
| 10/28/2020 | Northeast | Triboro | 33 | 90.91% | 90.91% | 93.94% | 93.94% |
| 10/28/2020 | Northeast | Westchester | 32 | 25.00% | 25.00% | 28.13% | 31.25% |
| 10/28/2020 | Pacific | Bay-Valley | 8 | 12.50% | 25.00% | 25.00% | 25.00% |
| 10/28/2020 | Pacific | Honolulu | 4 | 50.00% | 75.00% | 100.00% | 100.00% |
| 10/28/2020 | Pacific | Los Angeles | 694 | 16.43% | 16.86% | 20.46% | 99.42% |
| 10/28/2020 | Pacific | Sacramento | 106 | 85.85% | 85.85% | 94.34% | 95.28% |
| 10/28/2020 | Pacific | San Diego | 11408 | 99.88% | 99.89% | 99.95% | 99.95% |
| 10/28/2020 | Pacific | San Francisco | 5 | 0.00% | 20.00% | 80.00% | 80.00% |
| 10/28/2020 | Pacific | Santa Ana | 3901 | 99.15% | 99.21% | 99.49% | 99.62% |
| 10/28/2020 | Pacific | Sierra Coastal | 1352 | 99.11% | 99.19% | 99.26% | 99.41% |
| 10/28/2020 | Southern | Alabama | 64 | 18.75% | 23.44% | 23.44% | 23.44% |
| 10/28/2020 | Southern | Arkansas | 4 | 0.00% | 0.00% | 0.00% | 25.00% |
| 10/28/2020 | Southern | Dallas | 58 | 6.90% | 6.90% | 13.79% | 13.79% |
| 10/28/2020 | Southern | Ft. Worth | 54 | 0.00% | 0.00% | 1.85% | 1.85% |
| 10/28/2020 | Southern | Gulf Atlantic | 409 | 15.89% | 16.87% | 17.60% | 18.83% |
| 10/28/2020 | Southern | Houston | 7 | 14.29% | 28.57% | 85.71% | 85.71% |
| 10/28/2020 | Southern | Louisiana | 5 | 100.00% | 100.00% | 100.00% | 100.00% |
| 10/28/2020 | Southern | Mississippi | 4 | 50.00% | 75.00% | 100.00% | 100.00% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|------|------|----------|-----|-----|-----|-----|-----|
| 10/28/2020 | Southern | Oklahoma | 2 | 50.00% | 50.00% | 100.00% | 100.00% |
| 10/28/2020 | Southern | Rio Grande | 142 | 4.23% | 5.63% | 8.45% | 14.08% |
| 10/28/2020 | Southern | South Florida | 147 | 24.49% | 24.49% | 25.17% | 25.85% |
| 10/28/2020 | Southern | Suncoast | 14527 | 89.55% | 89.81% | 90.00% | 90.18% |
| 10/28/2020 | Western | Alaska | 4 | 50.00% | 50.00% | 75.00% | 100.00% |
| 10/28/2020 | Western | Arizona | 21294 | 88.64% | 88.98% | 95.74% | 96.39% |
| 10/28/2020 | Western | Central Plains | 17 | 17.65% | 17.65% | 41.18% | 41.18% |
| 10/28/2020 | Western | Colorado/Wyoming | 1518 | 0.40% | 0.72% | 82.21% | 86.82% |
| 10/28/2020 | Western | Dakotas | 22 | 4.55% | 9.09% | 22.73% | 27.27% |
| 10/28/2020 | Western | Hawkeye | 5 | 40.00% | 40.00% | 40.00% | 40.00% |
| 10/28/2020 | Western | Mid-Americas | 26 | 69.23% | 69.23% | 84.62% | 84.62% |
| 10/28/2020 | Western | Nevada Sierra | 104 | 18.27% | 19.23% | 25.00% | 29.81% |
| 10/28/2020 | Western | Northland | 559 | 0.36% | 93.74% | 95.53% | 95.71% |
| 10/28/2020 | Western | Portland | 53 | 15.09% | 15.09% | 32.08% | 33.96% |
| 10/28/2020 | Western | Salt Lake City | 3767 | 97.61% | 97.64% | 98.19% | 98.30% |
| 10/28/2020 | Western | Seattle | 321 | 0.62% | 1.87% | 36.14% | 37.07% |
| 10/29/2020 | Capital Metro | Atlanta | 2233 | 2.24% | 2.24% | 2.55% | 2.73% |
| 10/29/2020 | Capital Metro | Baltimore | 1981 | 46.09% | 46.09% | 97.78% | 97.78% |
| 10/29/2020 | Capital Metro | Capital | 91 | 36.26% | 36.26% | 52.75% | 56.04% |
| 10/29/2020 | Capital Metro | Greater S Carolina | 45 | 62.22% | 62.22% | 82.22% | 91.11% |
| 10/29/2020 | Capital Metro | Greensboro | 967 | 88.93% | 88.93% | 96.69% | 96.90% |
| 10/29/2020 | Capital Metro | Mid-Carolinas | 290 | 14.83% | 14.83% | 22.07% | 22.41% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Capital Metro | Norther Virginia | 119 | 19.33% | 19.33% | 19.33% | 21.85% |
| 10/29/2020 | Capital Metro | Richmond | 30 | 83.33% | 83.33% | 86.67% | 90.00% |
| 10/29/2020 | Eastern | Appalachian | 24 | 79.17% | 83.33% | 83.33% | 83.33% |
| 10/29/2020 | Eastern | Central Pennsylvania | 39 | 46.15% | 53.85% | 56.41% | 64.10% |
| 10/29/2020 | Eastern | Kentuckiana | 68 | 22.06% | 23.53% | 26.47% | 26.47% |
| 10/29/2020 | Eastern | Norther Ohio | 566 | 86.57% | 87.81% | 88.34% | 90.11% |
| 10/29/2020 | Eastern | Ohio Valley | 1821 | 95.44% | 95.44% | 95.55% | 96.21% |
| 10/29/2020 | Eastern | Philadelphia Metropo | 2351 | 99.19% | 99.32% | 99.57% | 99.83% |
| 10/29/2020 | Eastern | South Jersey | 296937 | 99.71% | 99.71% | 99.97% | 99.97% |
| 10/29/2020 | Eastern | Tennessee | 173 | 23.70% | 23.70% | 25.43% | 26.01% |
| 10/29/2020 | Eastern | Western New York | 27 | 66.67% | 70.37% | 70.37% | 70.37% |
| 10/29/2020 | Eastern | Western Pennsylvania | 8433 | 99.41% | 99.57% | 99.58% | 99.64% |
| 10/29/2020 | Great Lakes | Central Illinois | 1300 | 98.92% | 98.92% | 98.92% | 99.31% |
| 10/29/2020 | Great Lakes | Chicago | 60 | 80.00% | 85.00% | 86.67% | 90.00% |
| 10/29/2020 | Great Lakes | Detroit | 95 | 95.79% | 95.79% | 98.95% | 98.95% |
| 10/29/2020 | Great Lakes | Gateway | 177 | 60.45% | 71.19% | 73.45% | 89.27% |
| 10/29/2020 | Great Lakes | Greater Indiana | 61 | 75.41% | 80.33% | 93.44% | 96.72% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Great Lakes | Greater Michigan | 1864 | 97.64% | 97.64% | 97.64% | 97.96% |
| 10/29/2020 | Great Lakes | Lakeland | 61 | 90.16% | 90.16% | 93.44% | 96.72% |
| 10/29/2020 | Northeast | Albany | 14 | 78.57% | 78.57% | 78.57% | 78.57% |
| 10/29/2020 | Northeast | Caribbean | | | | | |
| 10/29/2020 | Northeast | Connecticut Valley | 47 | 42.55% | 42.55% | 51.06% | 55.32% |
| 10/29/2020 | Northeast | Greater Boston | 199 | 22.61% | 22.61% | 24.12% | 24.62% |
| 10/29/2020 | Northeast | Long Island | 23 | 95.65% | 95.65% | 100.00% | 100.00% |
| 10/29/2020 | Northeast | New York | 68 | 79.41% | 80.88% | 89.71% | 89.71% |
| 10/29/2020 | Northeast | Northern New England | 34 | 64.71% | 64.71% | 79.41% | 79.41% |
| 10/29/2020 | Northeast | Northern New Jersey | 101851 | 86.30% | 99.49% | 99.49% | 99.95% |
| 10/29/2020 | Northeast | Triboro | 25 | 92.00% | 92.00% | 92.00% | 96.00% |
| 10/29/2020 | Northeast | Westchester | 23 | 82.61% | 82.61% | 82.61% | 82.61% |
| 10/29/2020 | Pacific | Bay-Valley | 37 | 59.46% | 59.46% | 70.27% | 94.59% |
| 10/29/2020 | Pacific | Honolulu | 31 | 64.52% | 87.10% | 90.32% | 96.77% |
| 10/29/2020 | Pacific | Los Angeles | 92 | 54.35% | 56.52% | 57.61% | 59.78% |
| 10/29/2020 | Pacific | Sacramento | 434 | 97.00% | 97.00% | 97.00% | 98.39% |
| 10/29/2020 | Pacific | San Diego | 868 | 98.50% | 98.50% | 98.73% | 99.19% |
| 10/29/2020 | Pacific | San Francisco | 38 | 65.79% | 65.79% | 78.95% | 89.47% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|------|------|----------|------|------|------|------|------|
| 10/29/2020 | Pacific | Santa Ana | 3480 | 99.22% | 99.28% | 99.54% | 99.83% |
| 10/29/2020 | Pacific | Sierra Coastal | 100 | 35.00% | 35.00% | 39.00% | 46.00% |
| 10/29/2020 | Southern | Alabama | 39 | 66.67% | 66.67% | 66.67% | 66.67% |
| 10/29/2020 | Southern | Arkansas | 35 | 85.71% | 85.71% | 94.29% | 94.29% |
| 10/29/2020 | Southern | Dallas | 29 | 55.17% | 65.52% | 75.86% | 75.86% |
| 10/29/2020 | Southern | Ft. Worth | 1056 | 99.34% | 99.43% | 99.43% | 99.62% |
| 10/29/2020 | Southern | Gulf Atlantic | 99 | 33.33% | 33.33% | 34.34% | 37.37% |
| 10/29/2020 | Southern | Houston | 52 | 84.62% | 84.62% | 96.15% | 100.00% |
| 10/29/2020 | Southern | Louisiana | 10 | 90.00% | 90.00% | 90.00% | 90.00% |
| 10/29/2020 | Southern | Mississippi | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 10/29/2020 | Southern | Oklahoma | 12 | 75.00% | 91.67% | 91.67% | 100.00% |
| 10/29/2020 | Southern | Rio Grande | 63 | 90.48% | 90.48% | 93.65% | 95.24% |
| 10/29/2020 | Southern | South Florida | 30 | 56.67% | 66.67% | 70.00% | 76.67% |
| 10/29/2020 | Southern | Suncoast | 1969 | 25.90% | 38.45% | 39.36% | 41.04% |
| 10/29/2020 | Western | Alaska | 5 | 80.00% | 80.00% | 80.00% | 100.00% |
| 10/29/2020 | Western | Arizona | 18234 | 88.14% | 90.76% | 95.26% | 96.47% |
| 10/29/2020 | Western | Central Plains | 57 | 29.82% | 29.82% | 35.09% | 40.35% |
| 10/29/2020 | Western | Colorado/Wyoming | 1126 | 53.73% | 53.91% | 54.53% | 62.43% |
| 10/29/2020 | Western | Dakotas | 31 | 35.48% | 45.16% | 70.97% | 80.65% |
| 10/29/2020 | Western | Hawkeye | 15 | 60.00% | 73.33% | 73.33% | 86.67% |
| 10/29/2020 | Western | Mid-Americas | 19 | 68.42% | 73.68% | 73.68% | 89.47% |
| 10/29/2020 | Western | Nevada Sierra | 117 | 25.64% | 27.35% | 35.04% | 49.57% |
| 10/29/2020 | Western | Northland | 55 | 45.45% | 47.27% | 76.36% | 80.00% |
| 10/29/2020 | Western | Portland | 74 | 28.38% | 28.38% | 31.08% | 37.84% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Western | Salt Lake City | 8544 | 98.54% | 98.58% | 98.78% | 98.86% |
| 10/29/2020 | Western | Seattle | 203 | 11.82% | 11.82% | 11.82% | 13.79% |
| 10/30/2020 | Capital Metro | Atlanta | 673 | 3.42% | 3.42% | 3.42% | 3.86% |
| 10/30/2020 | Capital Metro | Baltimore | 288 | 2.43% | 11.11% | 11.11% | 88.19% |
| 10/30/2020 | Capital Metro | Capital Greater S | 43 | 23.26% | 37.21% | 37.21% | 51.16% |
| 10/30/2020 | Capital Metro | Carolina | 79 | 17.72% | 24.05% | 24.05% | 34.18% |
| 10/30/2020 | Capital Metro | Greensboro | 3148 | 0.83% | 96.86% | 96.89% | 97.14% |
| 10/30/2020 | Capital Metro | Mid-Carolinas | 65 | 15.38% | 21.54% | 21.54% | 29.23% |
| 10/30/2020 | Capital Metro | Norther Virginia | 17 | 88.24% | 88.24% | 88.24% | 88.24% |
| 10/30/2020 | Metro | Richmond | 36 | 88.89% | 94.44% | 94.44% | 94.44% |
| 10/30/2020 | Eastern | Appalachian | 57 | 21.05% | 24.56% | 24.56% | 24.56% |
| 10/30/2020 | Eastern | Central Pennsylvania | 2945 | 0.85% | 99.63% | 99.63% | 99.63% |
| 10/30/2020 | Eastern | Kentuckiana | 18 | 66.67% | 72.22% | 72.22% | 72.22% |
| 10/30/2020 | Eastern | Norther Ohio | 3678 | 16.48% | 99.10% | 99.54% | 99.56% |
| 10/30/2020 | Eastern | Ohio Valley | 151 | 27.81% | 78.81% | 78.81% | 78.81% |
| 10/30/2020 | Eastern | Philadelphia Metropo | 4607 | 98.87% | 99.39% | 99.39% | 99.65% |
| 10/30/2020 | Eastern | South Jersey | 258 | 35.27% | 50.39% | 50.39% | 99.22% |
| 10/30/2020 | Eastern | Tennessee | 62 | 79.03% | 85.48% | 87.10% | 87.10% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Eastern | Western New York | 14 | 100.00% | 100.00% | 100.00% | 100.00% |
| 10/30/2020 | Eastern | Western Pennsylvania | 14446 | 99.22% | 99.29% | 99.46% | 99.46% |
| 10/30/2020 | Great Lakes | Central Illinois | 998 | 73.65% | 97.19% | 97.19% | 97.39% |
| 10/30/2020 | Great Lakes | Chicago | 21 | 85.71% | 95.24% | 95.24% | 95.24% |
| 10/30/2020 | Great Lakes | Detroit | 59 | 77.97% | 88.14% | 88.14% | 93.22% |
| 10/30/2020 | Great Lakes | Gateway | 549 | 93.26% | 95.45% | 95.81% | 95.99% |
| 10/30/2020 | Great Lakes | Greater Indiana | 62 | 20.97% | 20.97% | 20.97% | 24.19% |
| 10/30/2020 | Great Lakes | Greater Michigan | 588 | 97.28% | 98.64% | 98.64% | 98.64% |
| 10/30/2020 | Great Lakes | Lakeland | 19 | 73.68% | 73.68% | 73.68% | 73.68% |
| 10/30/2020 | Northeast | Albany | 25 | 88.00% | 96.00% | 96.00% | 96.00% |
| 10/30/2020 | Northeast | Caribbean | 7 | 85.71% | 85.71% | 85.71% | 85.71% |
| 10/30/2020 | Northeast | Connecticut Valley | 20 | 85.00% | 100.00% | 100.00% | 100.00% |
| 10/30/2020 | Northeast | Greater Boston | 42 | 78.57% | 88.10% | 88.10% | 88.10% |
| 10/30/2020 | Northeast | Long Island | 6 | 100.00% | 100.00% | 100.00% | 100.00% |
| 10/30/2020 | Northeast | New York | 37 | 94.59% | 97.30% | 97.30% | 97.30% |
| 10/30/2020 | Northeast | Northern New England | 25 | 44.00% | 48.00% | 48.00% | 48.00% |
| 10/30/2020 | Northeast | Northern New Jersey | 167813 | 95.64% | 96.40% | 97.19% | 97.19% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Northeast | Triboro | 27 | 70.37% | 74.07% | 74.07% | 74.07% |
| 10/30/2020 | Northeast | Westchester | 14 | 78.57% | 85.71% | 85.71% | 85.71% |
| 10/30/2020 | Pacific | Bay-Valley | 74 | 90.54% | 90.54% | 90.54% | 90.54% |
| 10/30/2020 | Pacific | Honolulu | 19 | 94.74% | 94.74% | 94.74% | 100.00% |
| 10/30/2020 | Pacific | Los Angeles | 100 | 93.00% | 93.00% | 93.00% | 93.00% |
| 10/30/2020 | Pacific | Sacramento | 57 | 31.58% | 31.58% | 31.58% | 31.58% |
| 10/30/2020 | Pacific | San Diego | 4463 | 99.17% | 99.31% | 99.31% | 99.31% |
| 10/30/2020 | Pacific | San Francisco | 35 | 97.14% | 97.14% | 97.14% | 100.00% |
| 10/30/2020 | Pacific | Santa Ana | 2860 | 98.32% | 98.53% | 98.53% | 98.53% |
| 10/30/2020 | Pacific | Sierra Coastal | 61 | 42.62% | 42.62% | 45.90% | 47.54% |
| 10/30/2020 | Southern | Alabama | 48 | 18.75% | 18.75% | 18.75% | 18.75% |
| 10/30/2020 | Southern | Arkansas | 7 | 85.71% | 85.71% | 85.71% | 85.71% |
| 10/30/2020 | Southern | Dallas | 16 | 87.50% | 93.75% | 93.75% | 93.75% |
| 10/30/2020 | Southern | Ft. Worth | 22 | 77.27% | 86.36% | 86.36% | 90.91% |
| 10/30/2020 | Southern | Gulf Atlantic | 78 | 34.62% | 42.31% | 42.31% | 42.31% |
| 10/30/2020 | Southern | Houston | 45 | 35.56% | 37.78% | 37.78% | 37.78% |
| 10/30/2020 | Southern | Louisiana | 20 | 70.00% | 80.00% | 80.00% | 100.00% |
| 10/30/2020 | Southern | Mississippi | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 10/30/2020 | Southern | Oklahoma | 32 | 90.63% | 93.75% | 93.75% | 96.88% |
| 10/30/2020 | Southern | Rio Grande | 32 | 84.38% | 87.50% | 87.50% | 87.50% |
| 10/30/2020 | Southern | South Florida | 10 | 60.00% | 90.00% | 90.00% | 90.00% |
| 10/30/2020 | Southern | Suncoast | 6688 | 89.98% | 90.25% | 90.43% | 90.61% |
| 10/30/2020 | Western | Alaska | 13 | 38.46% | 38.46% | 69.23% | 84.62% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Western | Arizona | 10553 | 89.82% | 93.16% | 93.39% | 95.03% |
| 10/30/2020 | Western | Central Plains | 37 | 70.27% | 70.27% | 70.27% | 70.27% |
| 10/30/2020 | Western | Colorado/Wyoming | 2965 | 92.34% | 94.77% | 94.81% | 95.18% |
| 10/30/2020 | Western | Dakotas | 25 | 84.00% | 84.00% | 84.00% | 92.00% |
| 10/30/2020 | Western | Hawkeye | 26 | 96.15% | 100.00% | 100.00% | 100.00% |
| 10/30/2020 | Western | Mid-Americas | 59 | 94.92% | 96.61% | 96.61% | 98.31% |
| 10/30/2020 | Western | Nevada Sierra | 133 | 32.33% | 36.09% | 36.84% | 39.85% |
| 10/30/2020 | Western | Northland | 37 | 37.84% | 40.54% | 40.54% | 72.97% |
| 10/30/2020 | Western | Portland | 57 | 78.95% | 85.96% | 85.96% | 85.96% |
| 10/30/2020 | Western | Salt Lake City | 615 | 85.85% | 86.34% | 86.67% | 86.67% |
| 10/30/2020 | Western | Seattle | 189 | 34.39% | 35.45% | 36.51% | 38.10% |
| 10/31/2020 | Capital Metro | Atlanta | 1392 | 0.72% | 1.29% | 1.36% | 1.36% |
| 10/31/2020 | Capital Metro | Baltimore | 51 | 5.88% | 13.73% | 37.25% | 37.25% |
| 10/31/2020 | Capital Metro | Capital | 27 | 40.74% | 59.26% | 59.26% | 59.26% |
| 10/31/2020 | Capital Metro | Greater S Carolina | 36 | 25.00% | 30.56% | 58.33% | 58.33% |
| 10/31/2020 | Capital Metro | Greensboro | 1277 | 0.55% | 1.57% | 98.83% | 98.83% |
| 10/31/2020 | Capital Metro | Mid-Carolinas | 16 | 56.25% | 62.50% | 68.75% | 68.75% |
| 10/31/2020 | Capital Metro | Norther Virginia | 28 | 57.14% | 85.71% | 92.86% | 92.86% |
| 10/31/2020 | Capital Metro | Richmond | 145 | 6.90% | 13.79% | 13.79% | 13.79% |
| 10/31/2020 | Eastern | Appalachian | 11 | 81.82% | 90.91% | 90.91% | 90.91% |
| 10/31/2020 | Eastern | Central Pennsylvania | 190 | 3.16% | 9.47% | 97.37% | 97.37% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/31/2020 | Eastern | Kentuckiana | 9 | 66.67% | 77.78% | 77.78% | 77.78% |
| 10/31/2020 | Eastern | Norther Ohio | 310 | 6.45% | 15.81% | 85.16% | 85.16% |
| 10/31/2020 | Eastern | Ohio Valley | 31 | 61.29% | 93.55% | 96.77% | 96.77% |
| 10/31/2020 | Eastern | Philadelphia Metropo | 69 | 49.28% | 60.87% | 78.26% | 82.61% |
| 10/31/2020 | Eastern | South Jersey | 24288 | 98.23% | 98.25% | 99.82% | 99.82% |
| 10/31/2020 | Eastern | Tennessee | 15 | 26.67% | 53.33% | 53.33% | 53.33% |
| 10/31/2020 | Eastern | Western New York | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 10/31/2020 | Eastern | Western Pennsylvania | 3203 | 97.16% | 98.13% | 98.69% | 98.69% |
| 10/31/2020 | Great Lakes | Central Illinois | 72 | 0.00% | 81.94% | 98.61% | 98.61% |
| 10/31/2020 | Great Lakes | Chicago | 20 | 95.00% | 95.00% | 95.00% | 95.00% |
| 10/31/2020 | Great Lakes | Detroit | 76 | 67.11% | 72.37% | 75.00% | 76.32% |
| 10/31/2020 | Great Lakes | Gateway | 27 | 11.11% | 37.04% | 62.96% | 74.07% |
| 10/31/2020 | Great Lakes | Greater Indiana | 38 | 76.32% | 92.11% | 92.11% | 92.11% |
| 10/31/2020 | Great Lakes | Greater Michigan | 852 | 77.70% | 93.78% | 94.01% | 94.01% |
| 10/31/2020 | Great Lakes | Lakeland | 14 | 71.43% | 85.71% | 92.86% | 92.86% |
| 10/31/2020 | Northeast | Albany | 80 | 3.75% | 3.75% | 5.00% | 5.00% |
| 10/31/2020 | Northeast | Caribbean | | | | | |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|------|------|----------|------|------|------|------|------|
| 10/31/2020 | Northeast | Connecticut Valley | 11 | 63.64% | 81.82% | 100.00% | 100.00% |
| 10/31/2020 | Northeast | Greater Boston | 40 | 35.00% | 50.00% | 52.50% | 52.50% |
| 10/31/2020 | Northeast | Long Island | 52 | 1.92% | 1.92% | 7.69% | 7.69% |
| 10/31/2020 | Northeast | New York | 13 | 61.54% | 92.31% | 100.00% | 100.00% |
| 10/31/2020 | Northeast | Northern New England | 16 | 6.25% | 6.25% | 6.25% | 6.25% |
| 10/31/2020 | Northeast | Northern New Jersey | 1046 | 13.77% | 15.11% | 39.48% | 74.67% |
| 10/31/2020 | Northeast | Triboro | 23 | 69.57% | 82.61% | 95.65% | 95.65% |
| 10/31/2020 | Northeast | Westchester | 27 | 18.52% | 22.22% | 22.22% | 22.22% |
| 10/31/2020 | Pacific | Bay-Valley | 16 | 68.75% | 81.25% | 81.25% | 81.25% |
| 10/31/2020 | Pacific | Honolulu | 23 | 95.65% | 100.00% | 100.00% | 100.00% |
| 10/31/2020 | Pacific | Los Angeles | 14 | 64.29% | 78.57% | 78.57% | 78.57% |
| 10/31/2020 | Pacific | Sacramento | 37 | 18.92% | 54.05% | 54.05% | 54.05% |
| 10/31/2020 | Pacific | San Diego | 1222 | 98.36% | 99.26% | 99.59% | 99.59% |
| 10/31/2020 | Pacific | San Francisco | 14 | 85.71% | 85.71% | 92.86% | 92.86% |
| 10/31/2020 | Pacific | Santa Ana | 4784 | 99.56% | 99.73% | 99.83% | 99.83% |
| 10/31/2020 | Pacific | Sierra Coastal | 8 | 37.50% | 62.50% | 62.50% | 87.50% |
| 10/31/2020 | Southern | Alabama | 129 | 5.43% | 7.75% | 7.75% | 7.75% |
| 10/31/2020 | Southern | Arkansas | 9 | 33.33% | 55.56% | 55.56% | 55.56% |
| 10/31/2020 | Southern | Dallas | 88 | 6.82% | 62.50% | 63.64% | 63.64% |
| 10/31/2020 | Southern | Ft. Worth | 29 | 62.07% | 100.00% | 100.00% | 100.00% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/31/2020 | Southern | Gulf Atlantic | 44 | 50.00% | 59.09% | 61.36% | 61.36% |
| 10/31/2020 | Southern | Houston | 58 | 3.45% | 8.62% | 8.62% | 8.62% |
| 10/31/2020 | Southern | Louisiana | 21 | 14.29% | 14.29% | 14.29% | 14.29% |
| 10/31/2020 | Southern | Mississippi | 35 | 0.00% | 2.86% | 2.86% | 2.86% |
| 10/31/2020 | Southern | Oklahoma | 44 | 13.64% | 15.91% | 18.18% | 18.18% |
| 10/31/2020 | Southern | Rio Grande | 20 | 60.00% | 85.00% | 95.00% | 95.00% |
| 10/31/2020 | Southern | South Florida | 18 | 66.67% | 77.78% | 83.33% | 83.33% |
| 10/31/2020 | Southern | Suncoast | 1056 | 15.53% | 18.66% | 20.64% | 21.02% |
| 10/31/2020 | Western | Alaska | 4 | 0.00% | 50.00% | 75.00% | 100.00% |
| 10/31/2020 | Western | Arizona | 3597 | 63.50% | 86.41% | 89.35% | 89.38% |
| 10/31/2020 | Western | Central Plains | 19 | 31.58% | 47.37% | 47.37% | 47.37% |
| 10/31/2020 | Western | Colorado/Wyoming | 767 | 11.08% | 85.53% | 92.83% | 92.83% |
| 10/31/2020 | Western | Dakotas | 7 | 57.14% | 100.00% | 100.00% | 100.00% |
| 10/31/2020 | Western | Hawkeye | 4 | 75.00% | 100.00% | 100.00% | 100.00% |
| 10/31/2020 | Western | Mid-Americas | 9 | 33.33% | 55.56% | 55.56% | 55.56% |
| 10/31/2020 | Western | Nevada Sierra | 29 | 27.59% | 41.38% | 41.38% | 41.38% |
| 10/31/2020 | Western | Northland | 16 | 12.50% | 43.75% | 56.25% | 56.25% |
| 10/31/2020 | Western | Portland | 58 | 20.69% | 27.59% | 27.59% | 27.59% |
| 10/31/2020 | Western | Salt Lake City | 137 | 19.71% | 29.93% | 40.15% | 40.15% |
| 10/31/2020 | Western | Seattle | 118 | 12.71% | 21.19% | 22.03% | 22.88% |
| 11/2/2020 | Capital Metro | Atlanta | 106 | 10.38% | 12.26% | 17.92% | 17.92% |
| 11/2/2020 | Capital Metro | Baltimore | 474 | 1.90% | 5.06% | 5.91% | 71.73% |
| 11/2/2020 | Capital Metro | Capital | 47 | 6.38% | 42.55% | 68.09% | 68.09% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/2/2020 | Capital Metro | Greater S Carolina | 45 | 42.22% | 48.89% | 66.67% | 73.33% |
| 11/2/2020 | Capital Metro | Greensboro | 124 | 4.84% | 12.90% | 21.77% | 76.61% |
| 11/2/2020 | Capital Metro | Mid-Carolinas | 36 | 33.33% | 52.78% | 63.89% | 63.89% |
| 11/2/2020 | Capital Metro | Norther Virginia | 25 | 24.00% | 80.00% | 92.00% | 92.00% |
| 11/2/2020 | Metro | Richmond | 144 | 22.22% | 22.22% | 25.69% | 29.17% |
| 11/2/2020 | Eastern | Appalachian | 30 | 20.00% | 26.67% | 90.00% | 90.00% |
| 11/2/2020 | Eastern | Central Pennsylvania | 1528 | 96.92% | 98.49% | 98.63% | 99.41% |
| 11/2/2020 | Eastern | Kentuckiana | 27 | 25.93% | 33.33% | 33.33% | 33.33% |
| 11/2/2020 | Eastern | Norther Ohio | 1782 | 86.59% | 88.33% | 89.96% | 92.31% |
| 11/2/2020 | Eastern | Ohio Valley | 51 | 3.92% | 68.63% | 70.59% | 96.08% |
| 11/2/2020 | Eastern | Philadelphia Metropo | 1046 | 5.54% | 9.56% | 98.37% | 98.47% |
| 11/2/2020 | Eastern | South Jersey | 9658 | 97.44% | 99.11% | 99.17% | 99.21% |
| 11/2/2020 | Eastern | Tennessee | 123 | 18.70% | 21.95% | 26.83% | 27.64% |
| 11/2/2020 | Eastern | Western New York | 16 | 43.75% | 87.50% | 87.50% | 87.50% |
| 11/2/2020 | Eastern | Western Pennsylvania | 989 | 33.87% | 69.87% | 86.75% | 87.16% |
| 11/2/2020 | Great Lakes | Central Illinois | 389 | 0.00% | 0.00% | 81.49% | 86.12% |
| 11/2/2020 | Great Lakes | Chicago | 42 | 19.05% | 40.48% | 45.24% | 45.24% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/2/2020 | Great Lakes | Detroit | 309 | 2.27% | 3.88% | 4.53% | 4.53% |
| 11/2/2020 | Great Lakes | Gateway | 54 | 14.81% | 18.52% | 38.89% | 42.59% |
| 11/2/2020 | Great Lakes | Greater Indiana | 42 | 40.48% | 45.24% | 47.62% | 47.62% |
| 11/2/2020 | Great Lakes | Greater Michigan | 1199 | 2.17% | 2.50% | 2.75% | 2.75% |
| 11/2/2020 | Great Lakes | Lakeland | 110 | 0.91% | 1.82% | 2.73% | 4.55% |
| 11/2/2020 | Northeast | Albany | 43 | 18.60% | 23.26% | 25.58% | 25.58% |
| 11/2/2020 | Northeast | Caribbean | 140 | 0.71% | 1.43% | 1.43% | 3.57% |
| 11/2/2020 | Northeast | Connecticut Valley | 16 | 62.50% | 62.50% | 68.75% | 68.75% |
| 11/2/2020 | Northeast | Greater Boston | 29 | 62.07% | 75.86% | 82.76% | 96.55% |
| 11/2/2020 | Northeast | Long Island | 11 | 54.55% | 63.64% | 63.64% | 63.64% |
| 11/2/2020 | Northeast | New York | 215 | 13.02% | 13.95% | 13.95% | 14.42% |
| 11/2/2020 | Northeast | Northern New England | 54 | 9.26% | 11.11% | 11.11% | 11.11% |
| 11/2/2020 | Northeast | Northern New Jersey | 29890 | 98.07% | 98.08% | 98.12% | 98.46% |
| 11/2/2020 | Northeast | Triboro | 66 | 21.21% | 21.21% | 21.21% | 21.21% |
| 11/2/2020 | Northeast | Westchester | 25 | 8.00% | 8.00% | 8.00% | 8.00% |
| 11/2/2020 | Pacific | Bay-Valley | 44 | 20.45% | 22.73% | 22.73% | 25.00% |
| 11/2/2020 | Pacific | Honolulu | 48 | 16.67% | 18.75% | 18.75% | 27.08% |
| 11/2/2020 | Pacific | Los Angeles | 14 | 42.86% | 64.29% | 71.43% | 71.43% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/2/2020 | Pacific | Sacramento | 74 | 12.16% | 14.86% | 79.73% | 81.08% |
| 11/2/2020 | Pacific | San Diego | 91 | 9.89% | 12.09% | 14.29% | 19.78% |
| 11/2/2020 | Pacific | San Francisco | 29 | 37.93% | 37.93% | 37.93% | 37.93% |
| 11/2/2020 | Pacific | Santa Ana | 362 | 42.27% | 43.65% | 44.20% | 44.48% |
| 11/2/2020 | Pacific | Sierra Coastal | 13 | 7.69% | 15.38% | 38.46% | 38.46% |
| 11/2/2020 | Southern | Alabama | 973 | 0.21% | 97.94% | 98.77% | 98.87% |
| 11/2/2020 | Southern | Arkansas | 6 | 16.67% | 33.33% | 66.67% | 66.67% |
| 11/2/2020 | Southern | Dallas | 16 | 25.00% | 37.50% | 75.00% | 75.00% |
| 11/2/2020 | Southern | Ft. Worth | 4 | 75.00% | 100.00% | 100.00% | 100.00% |
| 11/2/2020 | Southern | Gulf Atlantic | 38 | 31.58% | 42.11% | 55.26% | 57.89% |
| 11/2/2020 | Southern | Houston | 9 | 0.00% | 11.11% | 22.22% | 33.33% |
| 11/2/2020 | Southern | Louisiana | 29 | 20.69% | 24.14% | 55.17% | 55.17% |
| 11/2/2020 | Southern | Mississippi | 26 | 3.85% | 11.54% | 23.08% | 23.08% |
| 11/2/2020 | Southern | Oklahoma | 11 | 54.55% | 72.73% | 100.00% | 100.00% |
| 11/2/2020 | Southern | Rio Grande | 22 | 50.00% | 63.64% | 90.91% | 90.91% |
| 11/2/2020 | Southern | South Florida | 148 | 14.86% | 16.89% | 17.57% | 18.92% |
| 11/2/2020 | Southern | Suncoast | 1722 | 26.66% | 27.12% | 27.76% | 28.11% |
| 11/2/2020 | Western | Alaska | 6 | 66.67% | 66.67% | 100.00% | 100.00% |
| 11/2/2020 | Western | Arizona | 1632 | 13.91% | 44.61% | 85.85% | 87.75% |
| 11/2/2020 | Western | Central Plains | 4 | 0.00% | 0.00% | 25.00% | 25.00% |
| 11/2/2020 | Western | Colorado/Wyoming | 740 | 2.43% | 58.24% | 85.95% | 86.08% |
| 11/2/2020 | Western | Dakotas | 10 | 40.00% | 50.00% | 80.00% | 80.00% |
| 11/2/2020 | Western | Hawkeye | 7 | 57.14% | 57.14% | 85.71% | 85.71% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/2/2020 | Western | Mid-Americas | 974 | 0.62% | 98.46% | 98.87% | 98.97% |
| 11/2/2020 | Western | Nevada Sierra | 36 | 5.56% | 16.67% | 16.67% | 19.44% |
| 11/2/2020 | Western | Northland | 21 | 9.52% | 19.05% | 28.57% | 28.57% |
| 11/2/2020 | Western | Portland | 85 | 9.41% | 12.94% | 17.65% | 17.65% |
| 11/2/2020 | Western | Salt Lake City | 96 | 4.17% | 4.17% | 7.29% | 9.38% |
| 11/2/2020 | Western | Seattle | 169 | 10.65% | 13.61% | 20.71% | 23.08% |
| 11/3/2020 | Metro Capital | Atlanta | 4 | 0.00% | 100.00% | 100.00% | 100.00% |
| 11/3/2020 | Metro Capital | Baltimore | 17 | 0.00% | 5.88% | 47.06% | 64.71% |
| 11/3/2020 | Metro Capital | Capital Greater S | 1 | 0.00% | 0.00% | 100.00% | 100.00% |
| 11/3/2020 | Metro Capital | Carolina | 12 | 8.33% | 91.67% | 91.67% | 100.00% |
| 11/3/2020 | Metro Capital | Greensboro | 16 | 0.00% | 25.00% | 25.00% | 25.00% |
| 11/3/2020 | Metro Capital | Mid-Carolinas Norther | 12 | 0.00% | 75.00% | 100.00% | 100.00% |
| 11/3/2020 | Metro Capital | Virginia | 1 | 0.00% | 100.00% | 100.00% | 100.00% |
| 11/3/2020 | Metro | Richmond | 4 | 25.00% | 50.00% | 50.00% | 100.00% |
| 11/3/2020 | Eastern | Appalachian | 5 | 0.00% | 80.00% | 100.00% | 100.00% |
| 11/3/2020 | Eastern | Central Pennsylvania | 19 | 0.00% | 63.16% | 100.00% | 100.00% |
| 11/3/2020 | Eastern | Kentuckiana | 2 | 0.00% | 100.00% | 100.00% | 100.00% |
| 11/3/2020 | Eastern | Norther Ohio | 25 | 0.00% | 68.00% | 84.00% | 88.00% |
| 11/3/2020 | Eastern | Ohio Valley | 4 | 0.00% | 25.00% | 50.00% | 50.00% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|------|------|----------|------|------|------|------|------|
| 11/3/2020 | Eastern | Philadelphia Metropo | 16 | 0.00% | 68.75% | 68.75% | 100.00% |
| 11/3/2020 | Eastern | South Jersey | 7 | 71.43% | 100.00% | 100.00% | 100.00% |
| 11/3/2020 | Eastern | Tennessee | 2 | 0.00% | 100.00% | 100.00% | 100.00% |
| 11/3/2020 | Eastern | Western New York | | | | | |
| 11/3/2020 | Eastern | Western Pennsylvania | 135 | 0.00% | 75.56% | 88.15% | 95.56% |
| 11/3/2020 | Great Lakes | Central Illinois | 7 | 0.00% | 14.29% | 28.57% | 100.00% |
| 11/3/2020 | Great Lakes | Chicago | 5 | 0.00% | 0.00% | 100.00% | 100.00% |
| 11/3/2020 | Great Lakes | Detroit | 7 | 0.00% | 71.43% | 100.00% | 100.00% |
| 11/3/2020 | Great Lakes | Gateway | 1 | 0.00% | 100.00% | 100.00% | 100.00% |
| 11/3/2020 | Great Lakes | Greater Indiana | 1 | 0.00% | 100.00% | 100.00% | 100.00% |
| 11/3/2020 | Great Lakes | Greater Michigan | 3 | 0.00% | 100.00% | 100.00% | 100.00% |
| 11/3/2020 | Great Lakes | Lakeland | 0 | | | | |
| 11/3/2020 | Northeast | Albany | | | | | |
| 11/3/2020 | Northeast | Caribbean | | | | | |
| 11/3/2020 | Northeast | Connecticut Valley | | | | | |
| 11/3/2020 | Northeast | Greater Boston | 2 | 0.00% | 50.00% | 100.00% | 100.00% |
| 11/3/2020 | Northeast | Long Island | | | | | |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/3/2020 | Northeast | New York | | | | | |
| 11/3/2020 | Northeast | Northern New England | | | | | |
| 11/3/2020 | Northeast | Northern New Jersey | 70 | 15.71% | 71.43% | 71.43% | 74.29% |
| 11/3/2020 | Northeast | Triboro | | | | | |
| 11/3/2020 | Northeast | Westchester | 0 | | | | |
| 11/3/2020 | Pacific | Bay-Valley | 0 | | | | |
| 11/3/2020 | Pacific | Honolulu | | | | | |
| 11/3/2020 | Pacific | Los Angeles | 0 | | | | |
| 11/3/2020 | Pacific | Sacramento | 57 | 0.00% | 0.00% | 0.00% | 100.00% |
| 11/3/2020 | Pacific | San Diego | 2 | 0.00% | 50.00% | 50.00% | 50.00% |
| 11/3/2020 | Pacific | San Francisco | 0 | | | | |
| 11/3/2020 | Pacific | Santa Ana | 4 | 75.00% | 75.00% | 75.00% | 100.00% |
| 11/3/2020 | Pacific | Sierra Coastal | 0 | | | | |
| 11/3/2020 | Southern | Alabama | 12 | 0.00% | 16.67% | 83.33% | 100.00% |
| 11/3/2020 | Southern | Arkansas | | | | | |
| 11/3/2020 | Southern | Dallas | 8 | 0.00% | 100.00% | 100.00% | 100.00% |
| 11/3/2020 | Southern | Ft. Worth | 2 | 0.00% | 100.00% | 100.00% | 100.00% |
| 11/3/2020 | Southern | Gulf Atlantic | 17 | 5.88% | 76.47% | 100.00% | 100.00% |
| 11/3/2020 | Southern | Houston | 12 | 0.00% | 91.67% | 91.67% | 91.67% |
| 11/3/2020 | Southern | Louisiana | 7 | 0.00% | 85.71% | 100.00% | 100.00% |
| 11/3/2020 | Southern | Mississippi | 2 | 0.00% | 0.00% | 50.00% | 100.00% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/3/2020 | Southern | Oklahoma | | | | | |
| 11/3/2020 | Southern | Rio Grande | 2 | 0.00% | 100.00% | 100.00% | 100.00% |
| 11/3/2020 | Southern | South Florida | 8 | 50.00% | 100.00% | 100.00% | 100.00% |
| 11/3/2020 | Southern | Suncoast | 11 | 27.27% | 63.64% | 72.73% | 100.00% |
| 11/3/2020 | Western | Alaska | | | | | |
| 11/3/2020 | Western | Arizona | 121 | 0.00% | 8.26% | 33.06% | 97.52% |
| 11/3/2020 | Western | Central Plains | | | | | |
| 11/3/2020 | Western | Colorado/Wyoming | 24 | 12.50% | 41.67% | 66.67% | 100.00% |
| 11/3/2020 | Western | Dakotas | | | | | |
| 11/3/2020 | Western | Hawkeye | | | | | |
| 11/3/2020 | Western | Mid-Americas | 9 | 11.11% | 11.11% | 100.00% | 100.00% |
| 11/3/2020 | Western | Nevada Sierra | | | | | |
| 11/3/2020 | Western | Northland | | | | | |
| 11/3/2020 | Western | Portland | 1 | 0.00% | 0.00% | 100.00% | 100.00% |
| 11/3/2020 | Western | Salt Lake City | 9 | 0.00% | 44.44% | 44.44% | 77.78% |
| 11/3/2020 | Western | Seattle | 2 | 50.00% | 100.00% | 100.00% | 100.00% |
| 11/4/2020 | Capital Metro | Atlanta | 5 | 0.00% | 0.00% | 20.00% | 100.00% |
| 11/4/2020 | Capital Metro | Baltimore | | | | | |
| 11/4/2020 | Capital Metro | Capital | | | | | |
| 11/4/2020 | Capital Metro | Greater S Carolina | | | | | |
| 11/4/2020 | Capital Metro | Greensboro | 3 | 0.00% | 0.00% | 66.67% | 100.00% |
| 11/4/2020 | Capital Metro | Mid-Carolinas | | | | | |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/4/2020 | Capital Metro | Norther Virginia | | | | | |
| 11/4/2020 | Capital Metro | Richmond | | | | | |
| 11/4/2020 | Eastern | Appalachian | | | | | |
| 11/4/2020 | Eastern | Central Pennsylvania | 2 | 0.00% | 0.00% | 100.00% | 100.00% |
| 11/4/2020 | Eastern | Kentuckiana | | | | | |
| 11/4/2020 | Eastern | Norther Ohio | 3 | 0.00% | 0.00% | 66.67% | 100.00% |
| 11/4/2020 | Eastern | Ohio Valley | 0 | | | | |
| 11/4/2020 | Eastern | Philadelphia Metropo | 3 | 0.00% | 0.00% | 33.33% | 33.33% |
| 11/4/2020 | Eastern | South Jersey | 1575 | 99.11% | 99.62% | 99.75% | 100.00% |
| 11/4/2020 | Eastern | Tennessee | | | | | |
| 11/4/2020 | Eastern | Western New York | | | | | |
| 11/4/2020 | Eastern | Western Pennsylvania | 10 | 0.00% | 0.00% | 40.00% | 80.00% |
| 11/4/2020 | Great Lakes | Central Illinois | | | | | |
| 11/4/2020 | Great Lakes | Chicago | 2 | 0.00% | 0.00% | 0.00% | 100.00% |
| 11/4/2020 | Great Lakes | Detroit | | | | | |
| 11/4/2020 | Great Lakes | Gateway | 0 | | | | |
| 11/4/2020 | Great Lakes | Greater Indiana | 6 | 100.00% | 100.00% | 100.00% | 100.00% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/4/2020 | Great Lakes | Greater Michigan | 1 | 0.00% | 0.00% | 100.00% | 100.00% |
| 11/4/2020 | Great Lakes | Lakeland | | | | | |
| 11/4/2020 | Northeast | Albany | | | | | |
| 11/4/2020 | Northeast | Caribbean | | | | | |
| 11/4/2020 | Northeast | Connecticut Valley | | | | | |
| 11/4/2020 | Northeast | Greater Boston | 0 | | | | |
| 11/4/2020 | Northeast | Long Island | | | | | |
| 11/4/2020 | Northeast | New York | | | | | |
| 11/4/2020 | Northeast | Northern New England | | | | | |
| 11/4/2020 | Northeast | Northern New Jersey | 1615 | 96.66% | 96.66% | 99.63% | 99.63% |
| 11/4/2020 | Northeast | Triboro | | | | | |
| 11/4/2020 | Northeast | Westchester | | | | | |
| 11/4/2020 | Pacific | Bay-Valley | 0 | | | | |
| 11/4/2020 | Pacific | Honolulu | 0 | | | | |
| 11/4/2020 | Pacific | Los Angeles | 0 | | | | |
| 11/4/2020 | Pacific | Sacramento | 10 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/4/2020 | Pacific | San Diego | 3 | 0.00% | 0.00% | 33.33% | 100.00% |
| 11/4/2020 | Pacific | San Francisco | 0 | | | | |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|------|------|----------|------|------|------|------|------|
| 11/4/2020 | Pacific | Santa Ana | 0 | | | | |
| 11/4/2020 | Pacific | Sierra Coastal | 0 | | | | |
| 11/4/2020 | Southern | Alabama | 0 | | | | |
| 11/4/2020 | Southern | Arkansas | | | | | |
| 11/4/2020 | Southern | Dallas | | | | | |
| 11/4/2020 | Southern | Ft. Worth | | | | | |
| 11/4/2020 | Southern | Gulf Atlantic | 4 | 0.00% | 0.00% | 50.00% | 75.00% |
| 11/4/2020 | Southern | Houston | | | | | |
| 11/4/2020 | Southern | Louisiana | | | | | |
| 11/4/2020 | Southern | Mississippi | | | | | |
| 11/4/2020 | Southern | Oklahoma | | | | | |
| 11/4/2020 | Southern | Rio Grande | 0 | | | | |
| 11/4/2020 | Southern | South Florida | 0 | | | | |
| 11/4/2020 | Southern | Suncoast | 1 | 0.00% | 0.00% | 100.00% | 100.00% |
| 11/4/2020 | Western | Alaska | | | | | |
| 11/4/2020 | Western | Arizona | 79 | 0.00% | 0.00% | 1.27% | 82.28% |
| 11/4/2020 | Western | Central Plains | | | | | |
| 11/4/2020 | Western | Colorado/Wyoming | 62 | 0.00% | 0.00% | 3.23% | 95.16% |
| 11/4/2020 | Western | Dakotas | 0 | | | | |
| 11/4/2020 | Western | Hawkeye | | | | | |
| 11/4/2020 | Western | Mid-Americas | 0 | | | | |
| 11/4/2020 | Western | Nevada Sierra | | | | | |
| 11/4/2020 | Western | Northland | 0 | | | | |
| 11/4/2020 | Western | Portland | | | | | |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/4/2020 | Western | Salt Lake City | 0 | | | | |
| 11/4/2020 | Western Capital | Seattle | 0 | | | | |
| 11/5/2020 | Metro Capital | Atlanta | 0 | | | | |
| 11/5/2020 | Metro Capital | Baltimore | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/5/2020 | Metro Capital | Capital | 0 | | | | |
| 11/5/2020 | Metro Capital | Greater S Carolina | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/5/2020 | Metro Capital | Greensboro | 1 | 0.00% | 0.00% | 0.00% | 100.00% |
| 11/5/2020 | Metro Capital | Mid-Carolinas | | | | | |
| 11/5/2020 | Metro Capital | Norther Virginia | | | | | |
| 11/5/2020 | Metro | Richmond | 0 | | | | |
| 11/5/2020 | Eastern | Appalachian | | | | | |
| 11/5/2020 | Eastern | Central Pennsylvania | | | | | |
| 11/5/2020 | Eastern | Kentuckiana | | | | | |
| 11/5/2020 | Eastern | Norther Ohio | 2 | 0.00% | 0.00% | 0.00% | 50.00% |
| 11/5/2020 | Eastern | Ohio Valley | | | | | |
| 11/5/2020 | Eastern | Philadelphia Metropo | 2 | 0.00% | 0.00% | 0.00% | 100.00% |
| 11/5/2020 | Eastern | South Jersey | 5 | 20.00% | 20.00% | 20.00% | 60.00% |
| 11/5/2020 | Eastern | Tennessee | | | | | |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|------|------|----------|------|------|------|------|------|
| 11/5/2020 | Eastern | Western New York | | | | | |
| 11/5/2020 | Eastern | Western Pennsylvania | 6 | 0.00% | 0.00% | 0.00% | 66.67% |
| 11/5/2020 | Great Lakes | Central Illinois | 0 | | | | |
| 11/5/2020 | Great Lakes | Chicago | | | | | |
| 11/5/2020 | Great Lakes | Detroit | | | | | |
| 11/5/2020 | Great Lakes | Gateway | 0 | | | | |
| 11/5/2020 | Great Lakes | Greater Indiana | | | | | |
| 11/5/2020 | Great Lakes | Greater Michigan | | | | | |
| 11/5/2020 | Great Lakes | Lakeland | | | | | |
| 11/5/2020 | Northeast | Albany | 2 | 0.00% | 0.00% | 0.00% | 100.00% |
| 11/5/2020 | Northeast | Caribbean | | | | | |
| 11/5/2020 | Northeast | Connecticut Valley | | | | | |
| 11/5/2020 | Northeast | Greater Boston | | | | | |
| 11/5/2020 | Northeast | Long Island | | | | | |
| 11/5/2020 | Northeast | New York | | | | | |
| 11/5/2020 | Northeast | Northern New England | | | | | |
| 11/5/2020 | Northeast | Northern New Jersey | 25 | 4.00% | 4.00% | 4.00% | 100.00% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/5/2020 | Northeast | Triboro | | | | | |
| 11/5/2020 | Northeast | Westchester | 1 | 0.00% | 0.00% | 0.00% | 100.00% |
| 11/5/2020 | Pacific | Bay-Valley | 0 | | | | |
| 11/5/2020 | Pacific | Honolulu | 0 | | | | |
| 11/5/2020 | Pacific | Los Angeles | 0 | | | | |
| 11/5/2020 | Pacific | Sacramento | 7 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/5/2020 | Pacific | San Diego | 1 | 0.00% | 0.00% | 0.00% | 100.00% |
| 11/5/2020 | Pacific | San Francisco | 0 | | | | |
| 11/5/2020 | Pacific | Santa Ana | 2 | 0.00% | 0.00% | 0.00% | 100.00% |
| 11/5/2020 | Pacific | Sierra Coastal | 0 | | | | |
| 11/5/2020 | Southern | Alabama | 0 | | | | |
| 11/5/2020 | Southern | Arkansas | | | | | |
| 11/5/2020 | Southern | Dallas | | | | | |
| 11/5/2020 | Southern | Ft. Worth | | | | | |
| 11/5/2020 | Southern | Gulf Atlantic | 0 | | | | |
| 11/5/2020 | Southern | Houston | | | | | |
| 11/5/2020 | Southern | Louisiana | | | | | |
| 11/5/2020 | Southern | Mississippi | | | | | |
| 11/5/2020 | Southern | Oklahoma | | | | | |
| 11/5/2020 | Southern | Rio Grande | | | | | |
| 11/5/2020 | Southern | South Florida | | | | | |
| 11/5/2020 | Southern | Suncoast | 0 | | | | |
| 11/5/2020 | Western | Alaska | | | | | |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/5/2020 | Western | Arizona | 13 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/5/2020 | Western | Central Plains | | | | | |
| 11/5/2020 | Western | Colorado/Wyoming | 5 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/5/2020 | Western | Dakotas | | | | | |
| 11/5/2020 | Western | Hawkeye | | | | | |
| 11/5/2020 | Western | Mid-Americas | 0 | | | | |
| 11/5/2020 | Western | Nevada Sierra | 0 | | | | |
| 11/5/2020 | Western | Northland | | | | | |
| 11/5/2020 | Western | Portland | | | | | |
| 11/5/2020 | Western | Salt Lake City | | | | | |
| 11/5/2020 | Western | Seattle | 0 | | | | |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Capital Metro | Atlanta | 250 | 24.40% | 48.40% | 50.00% | 58.40% |
| 10/24/2020 | Capital Metro | Baltimore | 1047 | 70.58% | 71.25% | 71.54% | 81.95% |
| 10/24/2020 | Capital Metro | Capital | 1182 | 91.03% | 93.49% | 93.99% | 94.16% |
| 10/24/2020 | Capital Metro | Greater S Carolina | 311 | 12.54% | 21.54% | 21.54% | 70.42% |
| 10/24/2020 | Capital Metro | Greensboro | 4995 | 89.51% | 95.28% | 95.84% | 96.16% |
| 10/24/2020 | Capital Metro | Mid-Carolinas | 5016 | 61.96% | 94.14% | 95.59% | 98.50% |
| 10/24/2020 | Capital Metro | Norther Virginia | 584 | 95.03% | 95.38% | 96.23% | 96.23% |
| 10/24/2020 | Metro | Richmond | 142 | 92.25% | 93.66% | 94.37% | 95.77% |
| 10/24/2020 | Eastern | Appalachian | 107 | 68.22% | 69.16% | 69.16% | 97.20% |
| 10/24/2020 | Eastern | Central Pennsylvania | 34954 | 0.77% | 76.54% | 99.83% | 99.89% |
| 10/24/2020 | Eastern | Kentuckiana | 97348 | 99.89% | 99.89% | 99.90% | 99.94% |
| 10/24/2020 | Eastern | Norther Ohio | 79622 | 71.23% | 75.08% | 97.46% | 97.61% |
| 10/24/2020 | Eastern | Ohio Valley | 168990 | 89.40% | 92.36% | 99.78% | 99.86% |
| 10/24/2020 | Eastern | Philadelphia Metropo | 5692 | 4.64% | 7.36% | 92.71% | 95.45% |
| 10/24/2020 | Eastern | South Jersey | 49733 | 47.19% | 99.84% | 99.84% | 99.95% |
| 10/24/2020 | Eastern | Tennessee | 522 | 12.64% | 14.94% | 16.67% | 22.80% |
| 10/24/2020 | Eastern | Western New York | 63 | 23.81% | 23.81% | 23.81% | 74.60% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Eastern | Western Pennsylvania | 247 | 36.03% | 39.27% | 52.63% | 97.17% |
| 10/24/2020 | Great Lakes | Central Illinois | 49876 | 99.08% | 99.09% | 99.87% | 99.97% |
| 10/24/2020 | Great Lakes | Chicago | 563 | 10.30% | 10.48% | 51.69% | 54.35% |
| 10/24/2020 | Great Lakes | Detroit | 25222 | 0.09% | 5.30% | 99.24% | 99.24% |
| 10/24/2020 | Great Lakes | Gateway | 292400 | 99.99% | 99.99% | 99.99% | 99.99% |
| 10/24/2020 | Great Lakes | Greater Indiana | 106015 | 96.32% | 97.35% | 98.40% | 98.41% |
| 10/24/2020 | Great Lakes | Greater Michigan | 10062 | 97.25% | 97.27% | 97.40% | 97.99% |
| 10/24/2020 | Great Lakes | Lakeland | 107975 | 99.08% | 99.09% | 99.54% | 99.61% |
| 10/24/2020 | Northeast | Albany | 306 | 79.41% | 79.74% | 80.07% | 95.75% |
| 10/24/2020 | Northeast | Caribbean | 5 | 80.00% | 80.00% | 100.00% | 100.00% |
| 10/24/2020 | Northeast | Connecticut Valley | 694 | 79.54% | 81.56% | 81.56% | 81.56% |
| 10/24/2020 | Northeast | Greater Boston | 3835 | 99.45% | 99.79% | 99.92% | 99.92% |
| 10/24/2020 | Northeast | Long Island | 146 | 92.47% | 93.84% | 95.21% | 95.21% |
| 10/24/2020 | Northeast | New York | 86 | 34.88% | 60.47% | 77.91% | 77.91% |
| 10/24/2020 | Northeast | Northern New England | 2806 | 98.93% | 99.39% | 99.39% | 99.82% |
| 10/24/2020 | Northeast | Northern New Jersey | 14511 | 99.85% | 99.92% | 99.94% | 99.97% |
| 10/24/2020 | Northeast | Triboro | 668 | 11.38% | 11.68% | 11.68% | 31.74% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Northeast | Westchester | 266 | 93.98% | 94.36% | 94.36% | 95.11% |
| 10/24/2020 | Pacific | Bay-Valley | 146 | 91.10% | 91.78% | 91.78% | 91.78% |
| 10/24/2020 | Pacific | Honolulu | 98 | 62.24% | 63.27% | 95.92% | 95.92% |
| 10/24/2020 | Pacific | Los Angeles | 1217722 | 99.89% | 99.92% | 100.00% | 100.00% |
| 10/24/2020 | Pacific | Sacramento | 43150 | 97.92% | 97.95% | 98.27% | 98.35% |
| 10/24/2020 | Pacific | San Diego | 9788 | 98.30% | 98.39% | 99.04% | 99.38% |
| 10/24/2020 | Pacific | San Francisco | 4604 | 98.31% | 98.59% | 98.78% | 98.85% |
| 10/24/2020 | Pacific | Santa Ana | 248920 | 99.97% | 99.97% | 99.97% | 99.97% |
| 10/24/2020 | Pacific | Sierra Coastal | 690227 | 99.99% | 99.99% | 99.99% | 99.99% |
| 10/24/2020 | Southern | Alabama | 58 | 51.72% | 79.31% | 84.48% | 84.48% |
| 10/24/2020 | Southern | Arkansas | 25 | 68.00% | 84.00% | 84.00% | 92.00% |
| 10/24/2020 | Southern | Dallas | 579 | 36.10% | 84.46% | 96.55% | 99.14% |
| 10/24/2020 | Southern | Ft. Worth | 189 | 31.22% | 50.79% | 93.12% | 99.47% |
| 10/24/2020 | Southern | Gulf Atlantic | 60586 | 99.10% | 99.13% | 99.26% | 99.32% |
| 10/24/2020 | Southern | Houston | 355 | 5.63% | 98.03% | 98.03% | 98.59% |
| 10/24/2020 | Southern | Louisiana | 385 | 8.05% | 70.91% | 77.14% | 86.23% |
| 10/24/2020 | Southern | Mississippi | 264 | 9.85% | 97.35% | 97.73% | 97.73% |
| 10/24/2020 | Southern | Oklahoma | 89247 | 99.94% | 99.94% | 99.97% | 100.00% |
| 10/24/2020 | Southern | Rio Grande | 22199 | 99.55% | 99.72% | 99.83% | 99.92% |
| 10/24/2020 | Southern | South Florida | 8346 | 51.99% | 98.00% | 99.32% | 99.39% |
| 10/24/2020 | Southern | Suncoast | 21658 | 85.74% | 86.65% | 89.68% | 97.27% |
| 10/24/2020 | Western | Alaska | 59 | 64.41% | 66.10% | 66.10% | 66.10% |
| 10/24/2020 | Western | Arizona | 169358 | 99.86% | 99.93% | 99.94% | 99.97% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Western | Central Plains | 55946 | 99.99% | 99.99% | 99.99% | 99.99% |
| 10/24/2020 | Western | Colorado/Wyoming | 1124 | 91.90% | 92.62% | 94.75% | 97.33% |
| 10/24/2020 | Western | Dakotas | 17020 | 99.75% | 99.88% | 99.93% | 99.99% |
| 10/24/2020 | Western | Hawkeye | 14585 | 99.46% | 99.54% | 99.86% | 99.86% |
| 10/24/2020 | Western | Mid-Americas | 123102 | 99.99% | 99.99% | 99.99% | 99.99% |
| 10/24/2020 | Western | Nevada Sierra | 49827 | 99.78% | 99.80% | 99.97% | 99.99% |
| 10/24/2020 | Western | Northland | 122783 | 96.61% | 99.02% | 99.82% | 99.86% |
| 10/24/2020 | Western | Portland | 3526 | 62.20% | 62.79% | 62.82% | 63.19% |
| 10/24/2020 | Western | Salt Lake City | 1113 | 94.79% | 95.15% | 95.51% | 98.56% |
| 10/24/2020 | Western | Seattle | 380 | 32.89% | 38.95% | 41.84% | 43.68% |
| 10/26/2020 | Capital Metro | Atlanta | 4691 | 42.25% | 98.47% | 98.70% | 98.89% |
| 10/26/2020 | Capital Metro | Baltimore | 1968 | 38.16% | 50.41% | 95.07% | 95.07% |
| 10/26/2020 | Capital Metro | Capital | 351 | 89.46% | 95.44% | 98.29% | 98.29% |
| 10/26/2020 | Capital Metro | Greater S Carolina | 1379 | 83.47% | 84.26% | 86.51% | 86.73% |
| 10/26/2020 | Capital Metro | Greensboro | 8166 | 74.90% | 96.56% | 97.93% | 98.30% |
| 10/26/2020 | Capital Metro | Mid-Carolinas | 9803 | 35.10% | 98.00% | 99.12% | 99.50% |
| 10/26/2020 | Capital Metro | Norther Virginia | 509 | 77.21% | 81.14% | 82.71% | 82.71% |
| 10/26/2020 | Capital Metro | Richmond | 1010 | 96.83% | 99.01% | 99.11% | 99.21% |
| 10/26/2020 | Eastern | Appalachian | 1094 | 96.71% | 98.35% | 98.35% | 98.54% |
| 10/26/2020 | Eastern | Central Pennsylvania | 19952 | 1.61% | 5.48% | 92.21% | 99.22% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Eastern | Kentuckiana | 27025 | 99.77% | 99.81% | 99.82% | 99.82% |
| 10/26/2020 | Eastern | Norther Ohio | 16013 | 40.15% | 69.83% | 71.36% | 95.06% |
| 10/26/2020 | Eastern | Ohio Valley | 116617 | 52.91% | 88.45% | 88.60% | 99.81% |
| 10/26/2020 | Eastern | Philadelphia Metropo | 405104 | 0.07% | 99.09% | 99.16% | 99.98% |
| 10/26/2020 | Eastern | South Jersey | 435304 | 3.25% | 95.95% | 100.00% | 100.00% |
| 10/26/2020 | Eastern | Tennessee | 14826 | 96.77% | 96.99% | 97.03% | 97.50% |
| 10/26/2020 | Eastern | Western New York | 577 | 84.23% | 85.96% | 85.96% | 86.31% |
| 10/26/2020 | Eastern | Western Pennsylvania | 1714 | 83.43% | 83.96% | 98.83% | 99.30% |
| 10/26/2020 | Great Lakes | Central Illinois | 55350 | 99.80% | 99.86% | 99.87% | 99.97% |
| 10/26/2020 | Great Lakes | Chicago | 1676 | 79.30% | 79.53% | 79.77% | 82.22% |
| 10/26/2020 | Great Lakes | Detroit | 4095 | 24.35% | 24.79% | 25.57% | 96.95% |
| 10/26/2020 | Great Lakes | Gateway | 164195 | 99.90% | 99.92% | 99.92% | 99.97% |
| 10/26/2020 | Great Lakes | Greater Indiana | 75057 | 94.74% | 94.93% | 99.05% | 99.29% |
| 10/26/2020 | Great Lakes | Greater Michigan | 134125 | 99.88% | 99.89% | 99.91% | 99.97% |
| 10/26/2020 | Great Lakes | Lakeland | 30948 | 90.89% | 99.68% | 99.71% | 99.90% |
| 10/26/2020 | Northeast | Albany | 236 | 64.83% | 77.97% | 77.97% | 78.81% |
| 10/26/2020 | Northeast | Caribbean | 301 | 98.67% | 98.67% | 98.67% | 98.67% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Northeast | Connecticut Valley | 1034 | 76.79% | 83.27% | 83.37% | 83.37% |
| 10/26/2020 | Northeast | Greater Boston | 1498 | 78.30% | 80.91% | 81.11% | 84.05% |
| 10/26/2020 | Northeast | Long Island | 384 | 77.86% | 83.33% | 84.38% | 84.38% |
| 10/26/2020 | Northeast | New York | 1216 | 27.30% | 98.11% | 98.60% | 98.60% |
| 10/26/2020 | Northeast | Northern New England | 1804 | 94.40% | 95.95% | 96.01% | 96.06% |
| 10/26/2020 | Northeast | Northern New Jersey | 1692 | 11.17% | 15.43% | 99.11% | 99.17% |
| 10/26/2020 | Northeast | Triboro | 2662 | 14.31% | 40.05% | 40.20% | 40.53% |
| 10/26/2020 | Northeast | Westchester | 252 | 80.16% | 85.71% | 86.11% | 97.22% |
| 10/26/2020 | Pacific | Bay-Valley | 3425 | 98.01% | 98.63% | 98.69% | 98.80% |
| 10/26/2020 | Pacific | Honolulu | 1174 | 99.49% | 99.83% | 99.91% | 99.91% |
| 10/26/2020 | Pacific | Los Angeles | 26764 | 92.45% | 92.55% | 95.77% | 99.62% |
| 10/26/2020 | Pacific | Sacramento | 11734 | 82.15% | 82.80% | 82.93% | 87.22% |
| 10/26/2020 | Pacific | San Diego | 21624 | 99.34% | 99.46% | 99.59% | 99.83% |
| 10/26/2020 | Pacific | San Francisco | 32917 | 99.54% | 99.59% | 99.62% | 99.77% |
| 10/26/2020 | Pacific | Santa Ana | 23518 | 99.34% | 99.38% | 99.49% | 99.92% |
| 10/26/2020 | Pacific | Sierra Coastal | 25779 | 94.81% | 94.98% | 95.00% | 95.02% |
| 10/26/2020 | Southern | Alabama | 853 | 85.35% | 86.52% | 86.87% | 86.87% |
| 10/26/2020 | Southern | Arkansas | 756 | 98.28% | 99.21% | 99.21% | 99.34% |
| 10/26/2020 | Southern | Dallas | 1676 | 85.98% | 86.93% | 87.59% | 94.15% |
| 10/26/2020 | Southern | Ft. Worth | 2416 | 47.56% | 48.26% | 97.85% | 97.89% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|------|------|----------|------|------|------|------|------|
| 10/26/2020 | Southern | Gulf Atlantic | 10702 | 27.37% | 81.96% | 83.90% | 84.92% |
| 10/26/2020 | Southern | Houston | 2430 | 97.45% | 98.11% | 99.88% | 99.88% |
| 10/26/2020 | Southern | Louisiana | 1199 | 98.33% | 99.17% | 99.17% | 99.33% |
| 10/26/2020 | Southern | Mississippi | 582 | 82.13% | 84.02% | 90.03% | 90.55% |
| 10/26/2020 | Southern | Oklahoma | 5796 | 99.74% | 99.93% | 99.93% | 99.93% |
| 10/26/2020 | Southern | Rio Grande | 2948 | 92.88% | 94.03% | 94.81% | 99.42% |
| 10/26/2020 | Southern | South Florida | 20858 | 87.23% | 92.40% | 99.43% | 99.69% |
| 10/26/2020 | Southern | Suncoast | 59821 | 92.89% | 93.97% | 94.30% | 96.61% |
| 10/26/2020 | Western | Alaska | 21 | 66.67% | 66.67% | 80.95% | 80.95% |
| 10/26/2020 | Western | Arizona | 22566 | 92.14% | 92.39% | 92.74% | 93.42% |
| 10/26/2020 | Western | Central Plains | 38476 | 99.69% | 99.73% | 99.73% | 99.86% |
| 10/26/2020 | Western | Colorado/Wyoming | 2162 | 67.95% | 96.76% | 97.27% | 97.64% |
| 10/26/2020 | Western | Dakotas | 924 | 93.61% | 96.97% | 96.97% | 97.08% |
| 10/26/2020 | Western | Hawkeye | 31978 | 99.83% | 99.89% | 99.90% | 99.99% |
| 10/26/2020 | Western | Mid-Americas | 154189 | 99.88% | 99.89% | 99.89% | 99.94% |
| 10/26/2020 | Western | Nevada Sierra | 4869 | 98.58% | 98.69% | 99.40% | 99.42% |
| 10/26/2020 | Western | Northland | 202124 | 97.58% | 99.46% | 99.85% | 99.98% |
| 10/26/2020 | Western | Portland | 7773 | 61.84% | 73.68% | 73.94% | 74.96% |
| 10/26/2020 | Western | Salt Lake City | 3087 | 94.56% | 95.43% | 95.50% | 96.83% |
| 10/26/2020 | Western | Seattle | 3711 | 97.17% | 97.98% | 97.98% | 98.84% |
| 10/27/2020 | Capital Metro | Atlanta | 497 | 9.26% | 83.70% | 92.35% | 92.96% |
| 10/27/2020 | Capital Metro | Baltimore | 2670 | 2.62% | 7.12% | 13.71% | 98.31% |
| 10/27/2020 | Capital Metro | Capital | 380 | 11.05% | 95.26% | 95.79% | 95.79% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Capital Metro | Greater S Carolina | 220 | 10.91% | 81.36% | 81.82% | 81.82% |
| 10/27/2020 | Capital Metro | Greensboro | 1533 | 42.92% | 58.25% | 89.43% | 91.39% |
| 10/27/2020 | Capital Metro | Mid-Carolinas | 3678 | 77.13% | 87.66% | 91.90% | 99.67% |
| 10/27/2020 | Capital Metro | Norther Virginia | 961 | 83.14% | 98.86% | 98.86% | 98.86% |
| 10/27/2020 | Capital Metro | Richmond | 404 | 88.61% | 99.75% | 99.75% | 99.75% |
| 10/27/2020 | Eastern | Appalachian | 72 | 44.44% | 95.83% | 98.61% | 98.61% |
| 10/27/2020 | Eastern | Central Pennsylvania | 1063 | 1.79% | 75.92% | 82.69% | 88.52% |
| 10/27/2020 | Eastern | Kentuckiana | 6567 | 86.97% | 99.98% | 99.98% | 100.00% |
| 10/27/2020 | Eastern | Norther Ohio | 60024 | 0.34% | 95.29% | 96.69% | 96.91% |
| 10/27/2020 | Eastern | Ohio Valley | 2107 | 26.86% | 30.09% | 75.46% | 92.55% |
| 10/27/2020 | Eastern | Philadelphia Metropo | 135644 | 0.00% | 1.83% | 99.47% | 99.47% |
| 10/27/2020 | Eastern | South Jersey | 134256 | 0.12% | 1.12% | 99.93% | 99.95% |
| 10/27/2020 | Eastern | Tennessee | 2617 | 72.33% | 98.93% | 98.93% | 98.93% |
| 10/27/2020 | Eastern | Western New York | 31 | 77.42% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Eastern | Western Pennsylvania | 247 | 95.14% | 99.19% | 99.60% | 99.60% |
| 10/27/2020 | Great Lakes | Central Illinois | 12197 | 98.67% | 99.79% | 99.79% | 99.79% |
| 10/27/2020 | Great Lakes | Chicago | 121 | 16.53% | 41.32% | 42.15% | 42.15% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Great Lakes | Detroit | 874 | 0.80% | 62.47% | 62.81% | 63.50% |
| 10/27/2020 | Great Lakes | Gateway | 1394 | 22.88% | 96.63% | 96.84% | 99.07% |
| 10/27/2020 | Great Lakes | Greater Indiana | 8906 | 14.42% | 92.56% | 92.56% | 98.66% |
| 10/27/2020 | Great Lakes | Greater Michigan | 16923 | 0.10% | 99.89% | 99.89% | 99.89% |
| 10/27/2020 | Great Lakes | Lakeland | 1350 | 3.04% | 85.70% | 96.81% | 96.81% |
| 10/27/2020 | Northeast | Albany | 38 | 47.37% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Northeast | Caribbean | 3 | 66.67% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Northeast | Connecticut Valley | 225 | 8.00% | 52.44% | 56.44% | 57.78% |
| 10/27/2020 | Northeast | Greater Boston | 1700 | 92.18% | 99.12% | 99.12% | 99.82% |
| 10/27/2020 | Northeast | Long Island | 174 | 5.75% | 98.28% | 98.28% | 98.28% |
| 10/27/2020 | Northeast | New York | 1985 | 98.24% | 99.65% | 99.75% | 99.75% |
| 10/27/2020 | Northeast | Northern New England | 806 | 1.99% | 62.78% | 62.90% | 99.88% |
| 10/27/2020 | Northeast | Northern New Jersey | 1618 | 0.62% | 98.89% | 98.95% | 99.88% |
| 10/27/2020 | Northeast | Triboro | 1457 | 86.55% | 87.44% | 87.85% | 87.92% |
| 10/27/2020 | Northeast | Westchester | 112 | 81.25% | 98.21% | 100.00% | 100.00% |
| 10/27/2020 | Pacific | Bay-Valley | 1020 | 94.31% | 94.90% | 95.00% | 100.00% |
| 10/27/2020 | Pacific | Honolulu | 100 | 97.00% | 98.00% | 98.00% | 98.00% |
| 10/27/2020 | Pacific | Los Angeles | 15724 | 73.42% | 98.16% | 98.17% | 98.31% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Pacific | Sacramento | 6421 | 34.68% | 73.32% | 73.32% | 74.13% |
| 10/27/2020 | Pacific | San Diego | 40972 | 98.05% | 99.51% | 99.51% | 99.82% |
| 10/27/2020 | Pacific | San Francisco | 3281 | 96.37% | 97.93% | 98.05% | 99.21% |
| 10/27/2020 | Pacific | Santa Ana | 18786 | 96.49% | 99.78% | 99.81% | 99.87% |
| 10/27/2020 | Pacific | Sierra Coastal | 4970 | 93.36% | 98.69% | 98.73% | 99.40% |
| 10/27/2020 | Southern | Alabama | 414 | 3.86% | 96.38% | 96.38% | 96.38% |
| 10/27/2020 | Southern | Arkansas | 132 | 1.52% | 48.48% | 48.48% | 48.48% |
| 10/27/2020 | Southern | Dallas | 1033 | 0.87% | 98.16% | 98.26% | 98.26% |
| 10/27/2020 | Southern | Ft. Worth | 436 | 2.52% | 98.17% | 98.17% | 99.08% |
| 10/27/2020 | Southern | Gulf Atlantic | 15984 | 87.22% | 90.69% | 99.25% | 99.32% |
| 10/27/2020 | Southern | Houston | 75 | 9.33% | 81.33% | 84.00% | 92.00% |
| 10/27/2020 | Southern | Louisiana | 118 | 11.02% | 50.85% | 51.69% | 51.69% |
| 10/27/2020 | Southern | Mississippi | 111 | 3.60% | 72.97% | 73.87% | 73.87% |
| 10/27/2020 | Southern | Oklahoma | 65 | 4.62% | 92.31% | 93.85% | 93.85% |
| 10/27/2020 | Southern | Rio Grande | 643 | 5.75% | 93.00% | 93.16% | 93.62% |
| 10/27/2020 | Southern | South Florida | 17458 | 95.13% | 96.98% | 97.57% | 99.75% |
| 10/27/2020 | Southern | Suncoast | 2758 | 8.59% | 54.21% | 55.15% | 70.38% |
| 10/27/2020 | Western | Alaska | 87 | 49.43% | 79.31% | 88.51% | 97.70% |
| 10/27/2020 | Western | Arizona | 1085 | 46.18% | 88.57% | 89.59% | 90.23% |
| 10/27/2020 | Western | Central Plains | 12057 | 96.92% | 99.93% | 99.93% | 99.93% |
| 10/27/2020 | Western | Colorado/Wyoming | 1499 | 1.67% | 68.31% | 95.26% | 96.13% |
| 10/27/2020 | Western | Dakotas | 1516 | 2.77% | 98.02% | 98.22% | 98.22% |
| 10/27/2020 | Western | Hawkeye | 29832 | 0.09% | 100.00% | 100.00% | 100.00% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Western | Mid-Americas | 31761 | 0.08% | 99.94% | 99.94% | 99.94% |
| 10/27/2020 | Western | Nevada Sierra | 381 | 33.07% | 59.32% | 59.58% | 66.67% |
| 10/27/2020 | Western | Northland | 114634 | 82.91% | 99.78% | 99.90% | 99.93% |
| 10/27/2020 | Western | Portland | 3564 | 44.36% | 78.11% | 78.23% | 78.79% |
| 10/27/2020 | Western | Salt Lake City | 157 | 47.13% | 56.05% | 56.69% | 68.79% |
| 10/27/2020 | Western | Seattle | 432 | 28.47% | 93.52% | 94.21% | 94.68% |
| 10/28/2020 | Metro Capital | Atlanta | 1008 | 21.43% | 28.17% | 39.09% | 90.08% |
| 10/28/2020 | Metro Capital | Baltimore | 909 | 2.42% | 54.13% | 54.68% | 58.42% |
| 10/28/2020 | Metro Capital | Capital Greater S | 623 | 41.89% | 74.00% | 75.60% | 75.76% |
| 10/28/2020 | Metro Capital | Carolina | 325 | 6.77% | 35.08% | 91.38% | 91.69% |
| 10/28/2020 | Metro Capital | Greensboro | 32780 | 97.46% | 97.64% | 98.97% | 99.44% |
| 10/28/2020 | Metro Capital | Mid-Carolinas Norther | 4045 | 12.39% | 85.36% | 91.94% | 95.01% |
| 10/28/2020 | Metro Capital | Virginia | 55 | 27.27% | 41.82% | 43.64% | 43.64% |
| 10/28/2020 | Metro | Richmond | 344 | 6.40% | 94.19% | 96.22% | 96.80% |
| 10/28/2020 | Eastern | Appalachian | 53 | 22.64% | 30.19% | 69.81% | 69.81% |
| 10/28/2020 | Eastern | Central Pennsylvania | 5152 | 82.01% | 82.05% | 89.52% | 91.67% |
| 10/28/2020 | Eastern | Kentuckiana | 8951 | 28.41% | 97.72% | 99.90% | 99.90% |
| 10/28/2020 | Eastern | Norther Ohio | 62354 | 1.41% | 1.56% | 97.74% | 97.79% |
| 10/28/2020 | Eastern | Ohio Valley | 3305 | 87.62% | 90.20% | 90.89% | 94.58% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/28/2020 | Eastern | Philadelphia Metropo | 5936 | 0.29% | 0.44% | 4.01% | 99.83% |
| 10/28/2020 | Eastern | South Jersey | 7304 | 0.18% | 0.33% | 21.99% | 99.58% |
| 10/28/2020 | Eastern | Tennessee | 6914 | 7.41% | 96.75% | 99.83% | 99.91% |
| 10/28/2020 | Eastern | Western New York | 261 | 1.15% | 92.72% | 96.17% | 96.17% |
| 10/28/2020 | Eastern | Western Pennsylvania | 34 | 23.53% | 70.59% | 82.35% | 85.29% |
| 10/28/2020 | Great Lakes | Central Illinois | 2347 | 76.10% | 89.77% | 99.62% | 99.66% |
| 10/28/2020 | Great Lakes | Chicago | 1984 | 42.84% | 90.02% | 92.19% | 92.19% |
| 10/28/2020 | Great Lakes | Detroit | 251881 | 99.89% | 99.90% | 99.93% | 99.93% |
| 10/28/2020 | Great Lakes | Gateway | 2824 | 39.59% | 43.59% | 99.15% | 99.15% |
| 10/28/2020 | Great Lakes | Greater Indiana | 56994 | 92.00% | 92.73% | 99.26% | 99.27% |
| 10/28/2020 | Great Lakes | Greater Michigan | 1737 | 43.75% | 43.87% | 97.70% | 98.68% |
| 10/28/2020 | Great Lakes | Lakeland | 2630 | 69.47% | 86.69% | 97.11% | 99.54% |
| 10/28/2020 | Northeast | Albany | 181 | 1.66% | 96.13% | 97.24% | 97.24% |
| 10/28/2020 | Northeast | Caribbean | 3 | 0.00% | 0.00% | 33.33% | 33.33% |
| 10/28/2020 | Northeast | Connecticut Valley | 789 | 71.99% | 91.51% | 91.51% | 91.76% |
| 10/28/2020 | Northeast | Greater Boston | 83 | 28.92% | 73.49% | 78.31% | 81.93% |
| 10/28/2020 | Northeast | Long Island | 8 | 12.50% | 12.50% | 37.50% | 37.50% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/28/2020 | Northeast | New York | 41 | 7.32% | 9.76% | 34.15% | 36.59% |
| 10/28/2020 | Northeast | Northern New England | 205 | 5.37% | 5.37% | 93.66% | 95.61% |
| 10/28/2020 | Northeast | Northern New Jersey | 1681 | 0.06% | 22.13% | 98.27% | 98.69% |
| 10/28/2020 | Northeast | Triboro | 377 | 2.65% | 50.40% | 54.11% | 54.64% |
| 10/28/2020 | Northeast | Westchester | 443 | 16.48% | 73.36% | 98.42% | 98.65% |
| 10/28/2020 | Pacific | Bay-Valley | 156 | 93.59% | 96.79% | 96.79% | 96.79% |
| 10/28/2020 | Pacific | Honolulu | 55 | 92.73% | 96.36% | 98.18% | 98.18% |
| 10/28/2020 | Pacific | Los Angeles | 47315 | 81.18% | 93.54% | 98.19% | 98.19% |
| 10/28/2020 | Pacific | Sacramento | 726 | 46.83% | 48.07% | 86.91% | 87.60% |
| 10/28/2020 | Pacific | San Diego | 6663 | 98.44% | 98.68% | 99.95% | 99.95% |
| 10/28/2020 | Pacific | San Francisco | 8237 | 98.58% | 99.20% | 99.59% | 99.62% |
| 10/28/2020 | Pacific | Santa Ana | 6354 | 93.30% | 97.83% | 99.91% | 99.95% |
| 10/28/2020 | Pacific | Sierra Coastal | 31578 | 98.93% | 99.69% | 99.86% | 99.88% |
| 10/28/2020 | Southern | Alabama | 104 | 7.69% | 9.62% | 77.88% | 77.88% |
| 10/28/2020 | Southern | Arkansas | 11 | 72.73% | 72.73% | 90.91% | 90.91% |
| 10/28/2020 | Southern | Dallas | 29 | 27.59% | 37.93% | 48.28% | 79.31% |
| 10/28/2020 | Southern | Ft. Worth | 86 | 8.14% | 10.47% | 62.79% | 68.60% |
| 10/28/2020 | Southern | Gulf Atlantic | 18090 | 97.16% | 98.41% | 98.72% | 99.30% |
| 10/28/2020 | Southern | Houston | 37 | 45.95% | 54.05% | 67.57% | 70.27% |
| 10/28/2020 | Southern | Louisiana | 34 | 38.24% | 55.88% | 67.65% | 73.53% |
| 10/28/2020 | Southern | Mississippi | 55 | 0.00% | 1.82% | 83.64% | 83.64% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/28/2020 | Southern | Oklahoma | 36 | 19.44% | 19.44% | 91.67% | 91.67% |
| 10/28/2020 | Southern | Rio Grande | 186 | 8.60% | 14.52% | 83.87% | 85.48% |
| 10/28/2020 | Southern | South Florida | 24496 | 97.47% | 97.60% | 99.62% | 99.64% |
| 10/28/2020 | Southern | Suncoast | 23820 | 90.26% | 93.58% | 96.90% | 97.37% |
| 10/28/2020 | Western | Alaska | 12343 | 99.89% | 99.97% | 100.00% | 100.00% |
| 10/28/2020 | Western | Arizona | 1483 | 1.15% | 68.17% | 85.03% | 92.99% |
| 10/28/2020 | Western | Central Plains | 5170 | 51.51% | 98.70% | 99.48% | 99.54% |
| 10/28/2020 | Western | Colorado/Wyoming | 2250 | 43.82% | 44.49% | 98.89% | 99.16% |
| 10/28/2020 | Western | Dakotas | 770 | 74.29% | 80.65% | 98.83% | 98.83% |
| 10/28/2020 | Western | Hawkeye | 20909 | 0.28% | 0.32% | 99.98% | 99.99% |
| 10/28/2020 | Western | Mid-Americas | 3661 | 3.58% | 3.58% | 98.61% | 98.61% |
| 10/28/2020 | Western | Nevada Sierra | 507 | 64.10% | 65.68% | 96.65% | 97.04% |
| 10/28/2020 | Western | Northland | 32327 | 62.46% | 97.77% | 99.49% | 99.87% |
| 10/28/2020 | Western | Portland | 4019 | 69.64% | 69.64% | 72.41% | 72.75% |
| 10/28/2020 | Western | Salt Lake City | 31 | 48.39% | 48.39% | 90.32% | 93.55% |
| 10/28/2020 | Western | Seattle | 139 | 31.65% | 33.09% | 41.73% | 41.73% |
| 10/29/2020 | Capital Metro | Atlanta | 1391 | 10.35% | 10.57% | 44.28% | 49.68% |
| 10/29/2020 | Capital Metro | Baltimore | 434 | 8.53% | 8.53% | 12.90% | 14.75% |
| 10/29/2020 | Capital Metro | Capital | 149 | 87.25% | 87.92% | 89.93% | 91.28% |
| 10/29/2020 | Capital Metro | Greater S Carolina | 257 | 24.12% | 25.29% | 56.03% | 95.72% |
| 10/29/2020 | Capital Metro | Greensboro | 16917 | 78.99% | 96.99% | 98.81% | 99.61% |
| 10/29/2020 | Capital Metro | Mid-Carolinas | 7774 | 86.11% | 86.18% | 98.07% | 99.41% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Capital Metro | Norther Virginia | 103 | 82.52% | 82.52% | 83.50% | 83.50% |
| 10/29/2020 | Capital Metro | Richmond | 786 | 18.45% | 18.45% | 20.48% | 98.09% |
| 10/29/2020 | Eastern | Appalachian | 1161 | 69.77% | 69.77% | 70.20% | 99.05% |
| 10/29/2020 | Eastern | Central Pennsylvania | 404 | 22.03% | 33.42% | 33.91% | 39.11% |
| 10/29/2020 | Eastern | Kentuckiana | 1433 | 77.53% | 81.16% | 89.11% | 99.86% |
| 10/29/2020 | Eastern | Norther Ohio | 21084 | 0.71% | 2.28% | 3.26% | 90.61% |
| 10/29/2020 | Eastern | Ohio Valley | 2220 | 86.71% | 86.98% | 90.95% | 91.98% |
| 10/29/2020 | Eastern | Philadelphia Metropo | 33953 | 0.03% | 0.03% | 0.03% | 3.12% |
| 10/29/2020 | Eastern | South Jersey | 33540 | 0.12% | 0.13% | 0.13% | 1.16% |
| 10/29/2020 | Eastern | Tennessee | 630 | 62.38% | 62.38% | 79.21% | 99.84% |
| 10/29/2020 | Eastern | Western New York | 675 | 99.11% | 99.11% | 99.56% | 100.00% |
| 10/29/2020 | Eastern | Western Pennsylvania | 371 | 96.77% | 96.77% | 98.92% | 100.00% |
| 10/29/2020 | Great Lakes | Central Illinois | 1749 | 79.02% | 79.02% | 92.80% | 98.28% |
| 10/29/2020 | Great Lakes | Chicago | 1078 | 85.81% | 85.81% | 91.00% | 91.47% |
| 10/29/2020 | Great Lakes | Detroit | 151137 | 99.83% | 99.83% | 99.84% | 99.89% |
| 10/29/2020 | Great Lakes | Gateway | 2091 | 61.88% | 61.88% | 90.34% | 99.33% |
| 10/29/2020 | Great Lakes | Greater Indiana | 25719 | 83.92% | 87.60% | 88.16% | 98.57% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Great Lakes | Greater Michigan | 1017 | 27.43% | 27.43% | 27.63% | 99.31% |
| 10/29/2020 | Great Lakes | Lakeland | 94416 | 94.13% | 94.13% | 94.20% | 99.98% |
| 10/29/2020 | Northeast | Albany | 876 | 84.02% | 97.95% | 99.20% | 99.54% |
| 10/29/2020 | Northeast | Caribbean | 5 | 80.00% | 80.00% | 100.00% | 100.00% |
| 10/29/2020 | Northeast | Connecticut Valley | 303 | 64.03% | 67.66% | 81.52% | 82.84% |
| 10/29/2020 | Northeast | Greater Boston | 509 | 52.06% | 91.16% | 97.64% | 98.62% |
| 10/29/2020 | Northeast | Long Island | 113 | 60.18% | 60.18% | 71.68% | 73.45% |
| 10/29/2020 | Northeast | New York | 266 | 87.59% | 87.59% | 92.48% | 93.98% |
| 10/29/2020 | Northeast | Northern New England | 547 | 26.33% | 96.53% | 98.35% | 99.27% |
| 10/29/2020 | Northeast | Northern New Jersey | 158 | 49.37% | 49.37% | 67.09% | 96.20% |
| 10/29/2020 | Northeast | Triboro | 582 | 96.05% | 96.05% | 96.22% | 96.22% |
| 10/29/2020 | Northeast | Westchester | 659 | 96.66% | 96.66% | 97.88% | 99.09% |
| 10/29/2020 | Pacific | Bay-Valley | 3600 | 99.39% | 99.58% | 99.81% | 99.86% |
| 10/29/2020 | Pacific | Honolulu | 141 | 95.74% | 96.45% | 97.87% | 100.00% |
| 10/29/2020 | Pacific | Los Angeles | 12943 | 61.70% | 71.54% | 86.53% | 93.86% |
| 10/29/2020 | Pacific | Sacramento | 2537 | 93.14% | 95.47% | 96.02% | 97.36% |
| 10/29/2020 | Pacific | San Diego | 2502 | 25.14% | 63.55% | 64.35% | 99.72% |
| 10/29/2020 | Pacific | San Francisco | 9160 | 98.89% | 99.27% | 99.45% | 99.74% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Pacific | Santa Ana | 2115 | 53.52% | 54.14% | 56.78% | 99.62% |
| 10/29/2020 | Pacific | Sierra Coastal | 3073 | 90.66% | 94.60% | 98.18% | 99.67% |
| 10/29/2020 | Southern | Alabama | 275 | 6.55% | 6.55% | 78.55% | 89.45% |
| 10/29/2020 | Southern | Arkansas | 156 | 83.33% | 83.33% | 90.38% | 99.36% |
| 10/29/2020 | Southern | Dallas | 122 | 35.25% | 35.25% | 95.08% | 95.90% |
| 10/29/2020 | Southern | Ft. Worth | 363 | 95.87% | 96.14% | 97.80% | 98.07% |
| 10/29/2020 | Southern | Gulf Atlantic | 7546 | 93.69% | 97.68% | 97.99% | 98.38% |
| 10/29/2020 | Southern | Houston | 129 | 31.78% | 31.78% | 46.51% | 47.29% |
| 10/29/2020 | Southern | Louisiana | 163 | 93.87% | 93.87% | 97.55% | 97.55% |
| 10/29/2020 | Southern | Mississippi | 67 | 23.88% | 23.88% | 28.36% | 80.60% |
| 10/29/2020 | Southern | Oklahoma | 181 | 86.19% | 86.19% | 92.82% | 100.00% |
| 10/29/2020 | Southern | Rio Grande | 1316 | 63.22% | 63.22% | 65.12% | 98.86% |
| 10/29/2020 | Southern | South Florida | 41814 | 97.00% | 98.81% | 98.88% | 99.89% |
| 10/29/2020 | Southern | Suncoast | 5582 | 76.33% | 83.91% | 84.66% | 85.17% |
| 10/29/2020 | Western | Alaska | 17819 | 99.80% | 99.92% | 99.99% | 99.99% |
| 10/29/2020 | Western | Arizona | 1131 | 38.46% | 38.55% | 45.09% | 88.51% |
| 10/29/2020 | Western | Central Plains | 1591 | 56.00% | 57.26% | 62.29% | 99.87% |
| 10/29/2020 | Western | Colorado/Wyoming | 1992 | 69.18% | 95.38% | 95.63% | 97.84% |
| 10/29/2020 | Western | Dakotas | 1798 | 96.27% | 96.27% | 97.66% | 99.28% |
| 10/29/2020 | Western | Hawkeye | 1887 | 31.53% | 31.53% | 31.53% | 100.00% |
| 10/29/2020 | Western | Mid-Americas | 1406 | 16.07% | 16.07% | 17.99% | 100.00% |
| 10/29/2020 | Western | Nevada Sierra | 10144 | 99.07% | 99.52% | 99.67% | 99.98% |
| 10/29/2020 | Western | Northland | 17489 | 52.51% | 62.00% | 98.95% | 99.69% |
| 10/29/2020 | Western | Portland | 3998 | 84.27% | 84.42% | 84.89% | 85.04% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Western | Salt Lake City | 1025 | 94.83% | 94.83% | 97.46% | 99.61% |
| 10/29/2020 | Western Capital | Seattle | 610 | 86.89% | 86.89% | 91.64% | 92.62% |
| 10/30/2020 | Metro Capital | Atlanta | 1195 | 60.33% | 63.60% | 66.03% | 86.36% |
| 10/30/2020 | Metro Capital | Baltimore | 1182 | 10.24% | 10.41% | 10.49% | 12.44% |
| 10/30/2020 | Metro Capital | Capital Greater S | 440 | 91.36% | 92.95% | 94.09% | 97.27% |
| 10/30/2020 | Metro Capital | Carolina | 376 | 51.86% | 55.32% | 56.38% | 61.97% |
| 10/30/2020 | Metro Capital | Greensboro | 12026 | 88.13% | 98.40% | 98.46% | 98.61% |
| 10/30/2020 | Metro Capital | Mid-Carolinas Norther | 5064 | 34.18% | 98.38% | 98.38% | 98.78% |
| 10/30/2020 | Metro Capital | Virginia | 326 | 94.48% | 96.32% | 96.32% | 99.69% |
| 10/30/2020 | Metro | Richmond | 453 | 78.81% | 83.44% | 83.44% | 85.21% |
| 10/30/2020 | Eastern | Appalachian | 570 | 96.49% | 96.49% | 96.49% | 98.25% |
| 10/30/2020 | Eastern | Central Pennsylvania | 129 | 26.36% | 48.06% | 49.61% | 49.61% |
| 10/30/2020 | Eastern | Kentuckiana | 1833 | 68.90% | 71.69% | 71.79% | 73.87% |
| 10/30/2020 | Eastern | Norther Ohio | 3345 | 19.67% | 20.60% | 22.69% | 27.35% |
| 10/30/2020 | Eastern | Ohio Valley | 838 | 77.33% | 79.47% | 79.71% | 88.54% |
| 10/30/2020 | Eastern | Philadelphia Metropo | 1662 | 12.82% | 12.82% | 12.82% | 13.06% |
| 10/30/2020 | Eastern | South Jersey | 1557 | 39.18% | 39.18% | 39.18% | 39.37% |
| 10/30/2020 | Eastern | Tennessee | 2212 | 74.05% | 89.60% | 91.64% | 99.05% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Eastern | Western New York | 81 | 37.04% | 38.27% | 38.27% | 41.98% |
| 10/30/2020 | Eastern | Western Pennsylvania | 985 | 98.68% | 98.78% | 98.78% | 99.09% |
| 10/30/2020 | Great Lakes | Central Illinois | 505 | 37.43% | 38.42% | 38.42% | 86.93% |
| 10/30/2020 | Great Lakes | Chicago | 383 | 68.93% | 69.19% | 69.19% | 69.45% |
| 10/30/2020 | Great Lakes | Detroit | 40848 | 9.25% | 99.38% | 99.38% | 99.65% |
| 10/30/2020 | Great Lakes | Gateway | 894 | 41.50% | 41.72% | 41.72% | 51.34% |
| 10/30/2020 | Great Lakes | Greater Indiana | 37067 | 93.07% | 94.23% | 94.43% | 94.62% |
| 10/30/2020 | Great Lakes | Greater Michigan | 1208 | 71.85% | 72.68% | 79.97% | 84.93% |
| 10/30/2020 | Great Lakes | Lakeland | 1784 | 77.07% | 79.32% | 79.32% | 91.31% |
| 10/30/2020 | Northeast | Albany | 267 | 25.09% | 25.47% | 34.46% | 53.56% |
| 10/30/2020 | Northeast | Caribbean | 113 | 99.12% | 99.12% | 99.12% | 99.12% |
| 10/30/2020 | Northeast | Connecticut Valley | 86 | 70.93% | 70.93% | 73.26% | 73.26% |
| 10/30/2020 | Northeast | Greater Boston | 2895 | 99.31% | 99.48% | 99.59% | 99.65% |
| 10/30/2020 | Northeast | Long Island | 303 | 42.24% | 42.24% | 42.24% | 74.92% |
| 10/30/2020 | Northeast | New York | 1174 | 99.06% | 99.49% | 99.49% | 99.49% |
| 10/30/2020 | Northeast | Northern New England | 2874 | 96.90% | 96.94% | 99.27% | 99.65% |
| 10/30/2020 | Northeast | Northern New Jersey | 9059 | 99.46% | 99.46% | 99.53% | 99.53% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Northeast | Triboro | 1291 | 96.75% | 96.90% | 96.90% | 96.98% |
| 10/30/2020 | Northeast | Westchester | 74 | 93.24% | 95.95% | 97.30% | 97.30% |
| 10/30/2020 | Pacific | Bay-Valley | 969 | 97.01% | 97.73% | 98.04% | 99.38% |
| 10/30/2020 | Pacific | Honolulu | 58 | 96.55% | 96.55% | 96.55% | 98.28% |
| 10/30/2020 | Pacific | Los Angeles | 5710 | 47.13% | 47.29% | 56.25% | 84.69% |
| 10/30/2020 | Pacific | Sacramento | 1135 | 86.96% | 87.40% | 90.04% | 90.75% |
| 10/30/2020 | Pacific | San Diego | 1919 | 93.69% | 96.30% | 97.97% | 98.18% |
| 10/30/2020 | Pacific | San Francisco | 5732 | 98.01% | 99.37% | 99.60% | 99.69% |
| 10/30/2020 | Pacific | Santa Ana | 532 | 65.41% | 85.53% | 86.28% | 90.60% |
| 10/30/2020 | Pacific | Sierra Coastal | 2062 | 86.91% | 87.10% | 88.65% | 92.82% |
| 10/30/2020 | Southern | Alabama | 1019 | 87.44% | 87.44% | 87.44% | 98.43% |
| 10/30/2020 | Southern | Arkansas | 416 | 99.04% | 99.28% | 99.28% | 99.28% |
| 10/30/2020 | Southern | Dallas | 137 | 81.75% | 81.75% | 81.75% | 98.54% |
| 10/30/2020 | Southern | Ft. Worth | 9487 | 99.83% | 99.85% | 99.85% | 99.98% |
| 10/30/2020 | Southern | Gulf Atlantic | 4516 | 55.56% | 74.11% | 77.95% | 81.44% |
| 10/30/2020 | Southern | Houston | 95 | 84.21% | 84.21% | 84.21% | 84.21% |
| 10/30/2020 | Southern | Louisiana | 469 | 33.48% | 34.75% | 34.75% | 35.39% |
| 10/30/2020 | Southern | Mississippi | 495 | 82.42% | 82.63% | 92.32% | 98.18% |
| 10/30/2020 | Southern | Oklahoma | 789 | 97.85% | 97.97% | 97.97% | 98.10% |
| 10/30/2020 | Southern | Rio Grande | 593 | 90.56% | 92.58% | 92.58% | 96.29% |
| 10/30/2020 | Southern | South Florida | 7934 | 95.03% | 95.55% | 96.43% | 99.24% |
| 10/30/2020 | Southern | Suncoast | 3240 | 72.50% | 74.01% | 74.94% | 79.54% |
| 10/30/2020 | Western | Alaska | 3538 | 76.68% | 99.97% | 100.00% | 100.00% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Western | Arizona | 10807 | 99.24% | 99.29% | 99.32% | 99.77% |
| 10/30/2020 | Western | Central Plains | 615 | 86.18% | 86.67% | 87.32% | 93.82% |
| 10/30/2020 | Western | Colorado/Wyoming | 1890 | 13.65% | 48.78% | 85.56% | 86.51% |
| 10/30/2020 | Western | Dakotas | 503 | 90.85% | 91.85% | 92.05% | 96.62% |
| 10/30/2020 | Western | Hawkeye | 2564 | 86.19% | 86.54% | 86.54% | 86.54% |
| 10/30/2020 | Western | Mid-Americas | 1378 | 63.13% | 63.13% | 63.13% | 63.50% |
| 10/30/2020 | Western | Nevada Sierra | 817 | 91.06% | 91.19% | 95.47% | 95.59% |
| 10/30/2020 | Western | Northland | 21155 | 80.09% | 94.42% | 96.81% | 99.67% |
| 10/30/2020 | Western | Portland | 1502 | 80.43% | 81.76% | 81.82% | 82.22% |
| 10/30/2020 | Western | Salt Lake City | 188 | 92.55% | 92.55% | 93.09% | 94.15% |
| 10/30/2020 | Western | Seattle | 3295 | 98.76% | 99.15% | 99.15% | 99.15% |
| 10/31/2020 | Capital Metro | Atlanta | 3570 | 45.24% | 61.65% | 62.24% | 64.71% |
| 10/31/2020 | Capital Metro | Baltimore | 982 | 68.13% | 70.98% | 71.28% | 71.28% |
| 10/31/2020 | Capital Metro | Capital | 1072 | 79.48% | 98.79% | 98.79% | 99.07% |
| 10/31/2020 | Capital Metro | Greater S Carolina | 1879 | 45.56% | 91.75% | 91.91% | 92.02% |
| 10/31/2020 | Capital Metro | Greensboro | 6861 | 84.33% | 90.21% | 96.95% | 97.23% |
| 10/31/2020 | Capital Metro | Mid-Carolinas | 7415 | 44.87% | 53.28% | 94.46% | 94.50% |
| 10/31/2020 | Capital Metro | Norther Virginia | 636 | 76.73% | 97.17% | 97.33% | 97.33% |
| 10/31/2020 | Metro | Richmond | 2344 | 95.05% | 98.63% | 98.63% | 98.63% |
| 10/31/2020 | Eastern | Appalachian | 1093 | 81.06% | 89.66% | 89.66% | 89.66% |
| 10/31/2020 | Eastern | Central Pennsylvania | 1221 | 8.52% | 88.86% | 88.94% | 88.94% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/31/2020 | Eastern | Kentuckiana | 3294 | 96.96% | 98.66% | 98.72% | 98.72% |
| 10/31/2020 | Eastern | Norther Ohio | 3786 | 57.47% | 81.01% | 83.28% | 85.76% |
| 10/31/2020 | Eastern | Ohio Valley | 3944 | 96.07% | 96.50% | 96.60% | 96.60% |
| 10/31/2020 | Eastern | Philadelphia Metropo | 17283 | 6.46% | 10.84% | 10.84% | 10.84% |
| 10/31/2020 | Eastern | South Jersey | 17981 | 12.49% | 13.55% | 13.55% | 13.55% |
| 10/31/2020 | Eastern | Tennessee | 3585 | 97.21% | 97.99% | 99.08% | 99.08% |
| 10/31/2020 | Eastern | Western New York | 85 | 27.06% | 84.71% | 84.71% | 84.71% |
| 10/31/2020 | Eastern | Western Pennsylvania | 2000 | 94.85% | 96.20% | 96.20% | 96.20% |
| 10/31/2020 | Great Lakes | Central Illinois | 2083 | 86.51% | 86.94% | 87.04% | 87.04% |
| 10/31/2020 | Great Lakes | Chicago | 1753 | 89.33% | 90.07% | 90.07% | 90.07% |
| 10/31/2020 | Great Lakes | Detroit | 51038 | 2.25% | 4.27% | 99.21% | 99.21% |
| 10/31/2020 | Great Lakes | Gateway | 5412 | 98.08% | 98.37% | 98.39% | 98.43% |
| 10/31/2020 | Great Lakes | Greater Indiana | 121317 | 89.43% | 99.22% | 99.27% | 99.66% |
| 10/31/2020 | Great Lakes | Greater Michigan | 1611 | 81.81% | 83.80% | 83.99% | 83.99% |
| 10/31/2020 | Great Lakes | Lakeland | 5744 | 72.98% | 79.89% | 96.94% | 96.94% |
| 10/31/2020 | Northeast | Albany | 152 | 90.13% | 94.74% | 95.39% | 96.05% |
| 10/31/2020 | Northeast | Caribbean | 10 | 90.00% | 100.00% | 100.00% | 100.00% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/31/2020 | Northeast | Connecticut Valley | 1349 | 49.22% | 94.81% | 94.81% | 95.11% |
| 10/31/2020 | Northeast | Greater Boston | 1344 | 76.86% | 96.65% | 96.65% | 96.95% |
| 10/31/2020 | Northeast | Long Island | 721 | 25.94% | 99.86% | 99.86% | 99.86% |
| 10/31/2020 | Northeast | New York | 876 | 96.35% | 96.46% | 96.46% | 99.32% |
| 10/31/2020 | Northeast | Northern New England | 991 | 75.98% | 98.28% | 98.28% | 98.39% |
| 10/31/2020 | Northeast | Northern New Jersey | 10826 | 98.82% | 99.00% | 99.00% | 99.04% |
| 10/31/2020 | Northeast | Triboro | 767 | 97.00% | 97.91% | 97.91% | 99.09% |
| 10/31/2020 | Northeast | Westchester | 165 | 81.21% | 86.67% | 87.27% | 87.27% |
| 10/31/2020 | Pacific | Bay-Valley | 586 | 96.42% | 98.46% | 98.81% | 99.32% |
| 10/31/2020 | Pacific | Honolulu | 155 | 70.32% | 100.00% | 100.00% | 100.00% |
| 10/31/2020 | Pacific | Los Angeles | 5198 | 19.82% | 24.74% | 25.03% | 27.34% |
| 10/31/2020 | Pacific | Sacramento | 375 | 66.93% | 73.07% | 74.40% | 78.40% |
| 10/31/2020 | Pacific | San Diego | 692 | 79.91% | 96.39% | 96.97% | 98.41% |
| 10/31/2020 | Pacific | San Francisco | 4435 | 98.51% | 99.39% | 99.50% | 99.62% |
| 10/31/2020 | Pacific | Santa Ana | 373 | 63.81% | 77.75% | 80.16% | 82.84% |
| 10/31/2020 | Pacific | Sierra Coastal | 992 | 11.09% | 79.44% | 79.44% | 83.27% |
| 10/31/2020 | Southern | Alabama | 1133 | 83.85% | 85.88% | 85.88% | 85.88% |
| 10/31/2020 | Southern | Arkansas | 1025 | 98.44% | 99.90% | 99.90% | 99.90% |
| 10/31/2020 | Southern | Dallas | 1729 | 49.16% | 98.79% | 98.79% | 98.84% |
| 10/31/2020 | Southern | Ft. Worth | 749 | 50.33% | 99.87% | 99.87% | 99.87% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/31/2020 | Southern | Gulf Atlantic | 2909 | 31.80% | 91.41% | 94.16% | 94.47% |
| 10/31/2020 | Southern | Houston | 1130 | 61.86% | 98.67% | 98.67% | 98.67% |
| 10/31/2020 | Southern | Louisiana | 1632 | 71.32% | 94.06% | 94.06% | 94.06% |
| 10/31/2020 | Southern | Mississippi | 1164 | 98.02% | 99.83% | 99.83% | 99.91% |
| 10/31/2020 | Southern | Oklahoma | 2747 | 98.94% | 99.78% | 99.82% | 99.82% |
| 10/31/2020 | Southern | Rio Grande | 890 | 65.28% | 75.39% | 75.84% | 76.07% |
| 10/31/2020 | Southern | South Florida | 8136 | 92.32% | 98.83% | 98.91% | 99.37% |
| 10/31/2020 | Southern | Suncoast | 6848 | 74.30% | 89.44% | 89.53% | 89.75% |
| 10/31/2020 | Western | Alaska | 906 | 90.95% | 93.71% | 98.79% | 99.45% |
| 10/31/2020 | Western | Arizona | 1412 | 88.60% | 90.23% | 90.37% | 90.72% |
| 10/31/2020 | Western | Central Plains | 472 | 78.18% | 81.57% | 81.57% | 83.69% |
| 10/31/2020 | Western | Colorado/Wyoming | 2947 | 8.35% | 11.71% | 71.56% | 81.13% |
| 10/31/2020 | Western | Dakotas | 670 | 70.90% | 86.42% | 86.42% | 89.40% |
| 10/31/2020 | Western | Hawkeye | 1722 | 74.91% | 95.53% | 95.53% | 95.53% |
| 10/31/2020 | Western | Mid-Americas | 1940 | 89.64% | 91.55% | 91.55% | 91.55% |
| 10/31/2020 | Western | Nevada Sierra | 804 | 95.52% | 97.26% | 97.76% | 98.26% |
| 10/31/2020 | Western | Northland | 11889 | 79.17% | 94.46% | 95.63% | 96.76% |
| 10/31/2020 | Western | Portland | 1524 | 84.78% | 85.83% | 86.09% | 86.22% |
| 10/31/2020 | Western | Salt Lake City | 174 | 76.44% | 91.95% | 91.95% | 94.83% |
| 10/31/2020 | Western | Seattle | 630 | 77.46% | 94.13% | 95.56% | 95.71% |
| 11/2/2020 | Capital Metro | Atlanta | 2937 | 50.90% | 76.95% | 85.19% | 86.04% |
| 11/2/2020 | Capital Metro | Baltimore | 1280 | 28.28% | 56.25% | 95.08% | 95.16% |
| 11/2/2020 | Capital Metro | Capital | 708 | 95.20% | 96.89% | 98.31% | 98.31% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 11/2/2020 | Capital Metro | Greater S Carolina | 2456 | 58.35% | 87.66% | 93.40% | 93.49% |
| 11/2/2020 | Capital Metro | Greensboro | 26905 | 87.62% | 98.15% | 98.44% | 98.77% |
| 11/2/2020 | Capital Metro | Mid-Carolinas | 10442 | 90.91% | 95.24% | 96.63% | 97.24% |
| 11/2/2020 | Capital Metro | Norther Virginia | 667 | 94.30% | 96.10% | 97.15% | 97.15% |
| 11/2/2020 | Capital Metro | Richmond | 1363 | 77.55% | 95.38% | 99.34% | 99.41% |
| 11/2/2020 | Eastern | Appalachian | 954 | 85.95% | 93.61% | 98.43% | 98.43% |
| 11/2/2020 | Eastern | Central Pennsylvania | 2832 | 36.48% | 85.66% | 94.31% | 94.39% |
| 11/2/2020 | Eastern | Kentuckiana | 716 | 68.02% | 70.95% | 72.07% | 73.04% |
| 11/2/2020 | Eastern | Norther Ohio | 3455 | 42.23% | 57.13% | 63.79% | 63.94% |
| 11/2/2020 | Eastern | Ohio Valley | 333 | 74.77% | 88.29% | 88.89% | 88.89% |
| 11/2/2020 | Eastern | Philadelphia Metropo | 3130 | 53.83% | 70.42% | 75.91% | 75.97% |
| 11/2/2020 | Eastern | South Jersey | 3050 | 56.69% | 74.23% | 74.59% | 74.59% |
| 11/2/2020 | Eastern | Tennessee | 1424 | 83.01% | 94.66% | 95.72% | 97.12% |
| 11/2/2020 | Eastern | Western New York | 383 | 78.85% | 78.85% | 78.85% | 78.85% |
| 11/2/2020 | Eastern | Western Pennsylvania | 1236 | 97.65% | 98.62% | 99.19% | 99.19% |
| 11/2/2020 | Great Lakes | Central Illinois | 1122 | 27.54% | 31.11% | 31.64% | 31.64% |
| 11/2/2020 | Great Lakes | Chicago | 31349 | 99.42% | 99.72% | 99.73% | 99.74% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 11/2/2020 | Great Lakes | Detroit | 4322 | 54.88% | 71.61% | 89.59% | 94.61% |
| 11/2/2020 | Great Lakes | Gateway | 439 | 72.89% | 76.77% | 77.68% | 78.13% |
| 11/2/2020 | Great Lakes | Greater Indiana | 90130 | 72.32% | 93.88% | 99.05% | 99.09% |
| 11/2/2020 | Great Lakes | Greater Michigan | 1572 | 55.15% | 87.66% | 97.26% | 97.26% |
| 11/2/2020 | Great Lakes | Lakeland | 6315 | 24.01% | 47.03% | 47.79% | 83.82% |
| 11/2/2020 | Northeast | Albany | 313 | 92.97% | 92.97% | 93.93% | 93.93% |
| 11/2/2020 | Northeast | Caribbean | 95 | 96.84% | 96.84% | 100.00% | 100.00% |
| 11/2/2020 | Northeast | Connecticut Valley | 1735 | 94.76% | 96.43% | 97.93% | 97.98% |
| 11/2/2020 | Northeast | Greater Boston | 1906 | 81.90% | 84.21% | 97.48% | 97.64% |
| 11/2/2020 | Northeast | Long Island | 443 | 87.81% | 95.03% | 97.97% | 97.97% |
| 11/2/2020 | Northeast | New York | 583 | 88.16% | 91.60% | 97.60% | 97.60% |
| 11/2/2020 | Northeast | Northern New England | 2436 | 64.61% | 93.10% | 99.38% | 99.38% |
| 11/2/2020 | Northeast | Northern New Jersey | 4561 | 98.55% | 99.17% | 99.52% | 99.54% |
| 11/2/2020 | Northeast | Triboro | 531 | 90.21% | 91.71% | 96.23% | 96.23% |
| 11/2/2020 | Northeast | Westchester | 273 | 93.41% | 95.60% | 96.70% | 96.70% |
| 11/2/2020 | Pacific | Bay-Valley | 1295 | 99.15% | 99.23% | 99.23% | 99.31% |
| 11/2/2020 | Pacific | Honolulu | 482 | 95.64% | 96.47% | 97.51% | 97.51% |
| 11/2/2020 | Pacific | Los Angeles | 4421 | 30.04% | 30.33% | 44.47% | 44.54% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 11/2/2020 | Pacific | Sacramento | 23151 | 99.07% | 99.24% | 99.26% | 99.30% |
| 11/2/2020 | Pacific | San Diego | 21069 | 99.75% | 99.83% | 99.88% | 99.89% |
| 11/2/2020 | Pacific | San Francisco | 16157 | 97.60% | 98.03% | 98.29% | 99.57% |
| 11/2/2020 | Pacific | Santa Ana | 29979 | 99.63% | 99.69% | 99.79% | 99.81% |
| 11/2/2020 | Pacific | Sierra Coastal | 1479 | 93.17% | 93.64% | 94.12% | 94.32% |
| 11/2/2020 | Southern | Alabama | 1232 | 47.08% | 98.62% | 99.27% | 99.27% |
| 11/2/2020 | Southern | Arkansas | 618 | 95.15% | 98.06% | 98.06% | 98.06% |
| 11/2/2020 | Southern | Dallas | 2091 | 38.88% | 94.69% | 95.50% | 95.50% |
| 11/2/2020 | Southern | Ft. Worth | 1084 | 71.86% | 97.88% | 99.17% | 99.17% |
| 11/2/2020 | Southern | Gulf Atlantic | 3102 | 54.26% | 92.81% | 96.62% | 97.68% |
| 11/2/2020 | Southern | Houston | 2817 | 41.00% | 87.50% | 99.68% | 99.72% |
| 11/2/2020 | Southern | Louisiana | 1668 | 66.19% | 90.05% | 92.87% | 92.93% |
| 11/2/2020 | Southern | Mississippi | 595 | 89.92% | 95.46% | 95.80% | 95.80% |
| 11/2/2020 | Southern | Oklahoma | 1093 | 84.63% | 97.80% | 98.17% | 98.17% |
| 11/2/2020 | Southern | Rio Grande | 2351 | 92.94% | 95.66% | 96.09% | 96.09% |
| 11/2/2020 | Southern | South Florida | 10668 | 69.82% | 92.02% | 98.72% | 98.98% |
| 11/2/2020 | Southern | Suncoast | 34405 | 96.13% | 98.11% | 98.24% | 98.29% |
| 11/2/2020 | Western | Alaska | 2465 | 2.76% | 9.09% | 97.61% | 99.96% |
| 11/2/2020 | Western | Arizona | 2127 | 90.22% | 92.99% | 94.50% | 94.59% |
| 11/2/2020 | Western | Central Plains | 1600 | 97.75% | 98.75% | 99.13% | 99.13% |
| 11/2/2020 | Western | Colorado/Wyoming | 3124 | 42.70% | 67.32% | 86.30% | 92.00% |
| 11/2/2020 | Western | Dakotas | 2660 | 94.81% | 95.38% | 95.94% | 95.94% |
| 11/2/2020 | Western | Hawkeye | 1091 | 71.49% | 73.79% | 77.27% | 77.27% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 11/2/2020 | Western | Mid-Americas | 1127 | 91.22% | 94.06% | 94.94% | 94.94% |
| 11/2/2020 | Western | Nevada Sierra | 740 | 81.49% | 97.30% | 97.57% | 98.11% |
| 11/2/2020 | Western | Northland | 18292 | 83.42% | 93.69% | 98.43% | 98.46% |
| 11/2/2020 | Western | Portland | 3607 | 69.20% | 69.48% | 69.56% | 72.44% |
| 11/2/2020 | Western | Salt Lake City | 1844 | 66.38% | 66.97% | 67.14% | 67.14% |
| 11/2/2020 | Western | Seattle | 1320 | 85.53% | 90.00% | 91.74% | 98.56% |
| 11/3/2020 | Metro Capital | Atlanta | 804 | 8.96% | 91.17% | 97.01% | 100.00% |
| 11/3/2020 | Metro Capital | Baltimore | 1713 | 0.47% | 50.38% | 96.44% | 100.00% |
| 11/3/2020 | Metro Capital | Capital Greater S | 1047 | 0.67% | 99.71% | 100.00% | 100.00% |
| 11/3/2020 | Metro Capital | Carolina | 658 | 6.53% | 86.78% | 93.62% | 99.85% |
| 11/3/2020 | Metro Capital | Greensboro | 8242 | 71.88% | 91.92% | 99.36% | 99.42% |
| 11/3/2020 | Metro Capital | Mid-Carolinas Norther | 4124 | 89.89% | 98.47% | 99.64% | 99.78% |
| 11/3/2020 | Metro Capital | Virginia | 26 | 57.69% | 100.00% | 100.00% | 100.00% |
| 11/3/2020 | Metro | Richmond | 531 | 4.14% | 8.47% | 8.66% | 100.00% |
| 11/3/2020 | Eastern | Appalachian | 502 | 1.00% | 95.22% | 99.80% | 99.80% |
| 11/3/2020 | Eastern | Central Pennsylvania | 769 | 2.34% | 67.49% | 92.59% | 99.87% |
| 11/3/2020 | Eastern | Kentuckiana | 69 | 7.25% | 88.41% | 98.55% | 98.55% |
| 11/3/2020 | Eastern | Norther Ohio | 987 | 0.61% | 89.36% | 96.35% | 99.49% |
| 11/3/2020 | Eastern | Ohio Valley | 161 | 10.56% | 94.41% | 96.89% | 98.76% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 11/3/2020 | Eastern | Philadelphia Metropo | 1027 | 0.39% | 98.73% | 99.71% | 100.00% |
| 11/3/2020 | Eastern | South Jersey | 99 | 8.08% | 55.56% | 97.98% | 100.00% |
| 11/3/2020 | Eastern | Tennessee | 58 | 37.93% | 84.48% | 93.10% | 94.83% |
| 11/3/2020 | Eastern | Western New York | 201 | 2.99% | 99.50% | 99.50% | 99.50% |
| 11/3/2020 | Eastern | Western Pennsylvania | 47 | 10.64% | 74.47% | 95.74% | 100.00% |
| 11/3/2020 | Great Lakes | Central Illinois | 156 | 20.51% | 97.44% | 99.36% | 99.36% |
| 11/3/2020 | Great Lakes | Chicago | 690 | 99.28% | 100.00% | 100.00% | 100.00% |
| 11/3/2020 | Great Lakes | Detroit | 1311 | 0.84% | 81.31% | 86.58% | 93.67% |
| 11/3/2020 | Great Lakes | Gateway | 1432 | 80.38% | 99.30% | 99.86% | 100.00% |
| 11/3/2020 | Great Lakes | Greater Indiana | 29776 | 1.66% | 90.14% | 96.06% | 99.92% |
| 11/3/2020 | Great Lakes | Greater Michigan | 365 | 1.92% | 96.44% | 98.08% | 98.90% |
| 11/3/2020 | Great Lakes | Lakeland | 106 | 27.36% | 40.57% | 43.40% | 43.40% |
| 11/3/2020 | Northeast | Albany | 135 | 3.70% | 99.26% | 99.26% | 100.00% |
| 11/3/2020 | Northeast | Caribbean | 3 | 66.67% | 100.00% | 100.00% | 100.00% |
| 11/3/2020 | Northeast | Connecticut Valley | 26 | 23.08% | 96.15% | 96.15% | 100.00% |
| 11/3/2020 | Northeast | Greater Boston | 311 | 13.18% | 99.04% | 99.36% | 99.36% |
| 11/3/2020 | Northeast | Long Island | 5 | 20.00% | 40.00% | 80.00% | 100.00% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 11/3/2020 | Northeast | New York | 19 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/3/2020 | Northeast | Northern New England | 319 | 9.40% | 99.37% | 99.37% | 99.69% |
| 11/3/2020 | Northeast | Northern New Jersey | 31 | 61.29% | 93.55% | 96.77% | 100.00% |
| 11/3/2020 | Northeast | Triboro | 31 | 58.06% | 87.10% | 87.10% | 100.00% |
| 11/3/2020 | Northeast | Westchester | 15 | 60.00% | 86.67% | 93.33% | 93.33% |
| 11/3/2020 | Pacific | Bay-Valley | 194 | 7.73% | 98.97% | 98.97% | 98.97% |
| 11/3/2020 | Pacific | Honolulu | 135 | 68.89% | 100.00% | 100.00% | 100.00% |
| 11/3/2020 | Pacific | Los Angeles | 335 | 4.78% | 69.55% | 69.85% | 100.00% |
| 11/3/2020 | Pacific | Sacramento | 1412 | 6.02% | 99.72% | 100.00% | 100.00% |
| 11/3/2020 | Pacific | San Diego | 1601 | 25.30% | 99.88% | 99.94% | 100.00% |
| 11/3/2020 | Pacific | San Francisco | 329 | 91.79% | 93.92% | 95.14% | 96.96% |
| 11/3/2020 | Pacific | Santa Ana | 2428 | 43.70% | 99.96% | 100.00% | 100.00% |
| 11/3/2020 | Pacific | Sierra Coastal | 1200 | 1.58% | 99.83% | 99.83% | 100.00% |
| 11/3/2020 | Southern | Alabama | 938 | 1.92% | 98.93% | 99.57% | 100.00% |
| 11/3/2020 | Southern | Arkansas | 27 | 48.15% | 100.00% | 100.00% | 100.00% |
| 11/3/2020 | Southern | Dallas | 1093 | 4.57% | 97.26% | 97.35% | 100.00% |
| 11/3/2020 | Southern | Ft. Worth | 427 | 3.28% | 97.89% | 100.00% | 100.00% |
| 11/3/2020 | Southern | Gulf Atlantic | 1647 | 2.00% | 98.60% | 99.15% | 99.64% |
| 11/3/2020 | Southern | Houston | 1092 | 2.75% | 96.79% | 99.36% | 100.00% |
| 11/3/2020 | Southern | Louisiana | 648 | 2.78% | 47.99% | 49.38% | 100.00% |
| 11/3/2020 | Southern | Mississippi | 134 | 1.49% | 99.25% | 99.25% | 100.00% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 11/3/2020 | Southern | Oklahoma | 41 | 43.90% | 90.24% | 97.56% | 97.56% |
| 11/3/2020 | Southern | Rio Grande | 714 | 4.90% | 99.30% | 99.58% | 100.00% |
| 11/3/2020 | Southern | South Florida | 11010 | 0.20% | 97.77% | 99.59% | 99.98% |
| 11/3/2020 | Southern | Suncoast | 252 | 54.37% | 97.22% | 99.21% | 100.00% |
| 11/3/2020 | Western | Alaska | 121 | 34.71% | 55.37% | 65.29% | 93.39% |
| 11/3/2020 | Western | Arizona | 727 | 33.43% | 99.17% | 99.72% | 100.00% |
| 11/3/2020 | Western | Central Plains | 25 | 48.00% | 100.00% | 100.00% | 100.00% |
| 11/3/2020 | Western | Colorado/Wyoming | 2051 | 62.60% | 94.83% | 98.54% | 99.32% |
| 11/3/2020 | Western | Dakotas | 541 | 10.91% | 99.45% | 99.82% | 99.82% |
| 11/3/2020 | Western | Hawkeye | 432 | 0.00% | 99.31% | 99.77% | 99.77% |
| 11/3/2020 | Western | Mid-Americas | 248 | 10.89% | 97.18% | 98.39% | 100.00% |
| 11/3/2020 | Western | Nevada Sierra | 220 | 70.45% | 100.00% | 100.00% | 100.00% |
| 11/3/2020 | Western | Northland | 9379 | 83.24% | 99.09% | 99.70% | 99.88% |
| 11/3/2020 | Western | Portland | 453 | 6.18% | 100.00% | 100.00% | 100.00% |
| 11/3/2020 | Western | Salt Lake City | 1038 | 3.66% | 65.13% | 65.13% | 65.32% |
| 11/3/2020 | Western | Seattle | 590 | 4.92% | 99.66% | 99.83% | 100.00% |
| 11/4/2020 | Capital Metro | Atlanta | 162 | 43.21% | 45.68% | 66.05% | 74.69% |
| 11/4/2020 | Capital Metro | Baltimore | 1055 | 1.04% | 1.52% | 79.05% | 100.00% |
| 11/4/2020 | Capital Metro | Capital | 35 | 25.71% | 31.43% | 88.57% | 88.57% |
| 11/4/2020 | Capital Metro | Greater S Carolina | 125 | 11.20% | 16.80% | 68.00% | 97.60% |
| 11/4/2020 | Capital Metro | Greensboro | 1055 | 10.05% | 14.79% | 86.45% | 94.79% |
| 11/4/2020 | Capital Metro | Mid-Carolinas | 128 | 52.34% | 71.88% | 93.75% | 98.44% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 11/4/2020 | Capital Metro | Norther Virginia | 14 | 71.43% | 85.71% | 100.00% | 100.00% |
| 11/4/2020 | Capital Metro | Richmond | 30 | 30.00% | 30.00% | 73.33% | 83.33% |
| 11/4/2020 | Eastern | Appalachian | 48 | 2.08% | 4.17% | 100.00% | 100.00% |
| 11/4/2020 | Eastern | Central Pennsylvania | 773 | 4.27% | 4.66% | 89.78% | 99.48% |
| 11/4/2020 | Eastern | Kentuckiana | 1623 | 98.71% | 99.26% | 99.94% | 99.94% |
| 11/4/2020 | Eastern | Norther Ohio | 76 | 18.42% | 18.42% | 69.74% | 86.84% |
| 11/4/2020 | Eastern | Ohio Valley | 485 | 95.26% | 95.67% | 98.56% | 99.38% |
| 11/4/2020 | Eastern | Philadelphia Metropo | 212 | 16.98% | 16.98% | 98.58% | 99.53% |
| 11/4/2020 | Eastern | South Jersey | 334 | 1.20% | 1.80% | 98.50% | 100.00% |
| 11/4/2020 | Eastern | Tennessee | 201 | 4.48% | 5.47% | 98.01% | 100.00% |
| 11/4/2020 | Eastern | Western New York | 5 | 60.00% | 60.00% | 100.00% | 100.00% |
| 11/4/2020 | Eastern | Western Pennsylvania | 13 | 15.38% | 46.15% | 92.31% | 100.00% |
| 11/4/2020 | Great Lakes | Central Illinois | 28 | 7.14% | 75.00% | 89.29% | 100.00% |
| 11/4/2020 | Great Lakes | Chicago | 259 | 0.39% | 94.59% | 96.14% | 97.68% |
| 11/4/2020 | Great Lakes | Detroit | 198 | 0.51% | 1.52% | 95.45% | 97.47% |
| 11/4/2020 | Great Lakes | Gateway | 45 | 57.78% | 86.67% | 91.11% | 100.00% |
| 11/4/2020 | Great Lakes | Greater Indiana | 50655 | 87.44% | 87.53% | 98.87% | 99.92% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 11/4/2020 | Great Lakes | Greater Michigan | 44 | 4.55% | 11.36% | 84.09% | 95.45% |
| 11/4/2020 | Great Lakes | Lakeland | 41 | 9.76% | 58.54% | 73.17% | 75.61% |
| 11/4/2020 | Northeast | Albany | 4 | 25.00% | 75.00% | 100.00% | 100.00% |
| 11/4/2020 | Northeast | Caribbean | 114 | 1.75% | 27.19% | 100.00% | 100.00% |
| 11/4/2020 | Northeast | Connecticut Valley | 80 | 2.50% | 41.25% | 98.75% | 98.75% |
| 11/4/2020 | Northeast | Greater Boston | 165 | 0.61% | 16.97% | 100.00% | 100.00% |
| 11/4/2020 | Northeast | Long Island | 12 | 91.67% | 100.00% | 100.00% | 100.00% |
| 11/4/2020 | Northeast | New York | 29 | 82.76% | 82.76% | 89.66% | 93.10% |
| 11/4/2020 | Northeast | Northern New England | 531 | 2.07% | 2.64% | 99.44% | 99.62% |
| 11/4/2020 | Northeast | Northern New Jersey | 9 | 33.33% | 44.44% | 88.89% | 100.00% |
| 11/4/2020 | Northeast | Triboro | 5 | 20.00% | 60.00% | 100.00% | 100.00% |
| 11/4/2020 | Northeast | Westchester | 4 | 25.00% | 25.00% | 75.00% | 75.00% |
| 11/4/2020 | Pacific | Bay-Valley | 74 | 93.24% | 93.24% | 100.00% | 100.00% |
| 11/4/2020 | Pacific | Honolulu | 3 | 66.67% | 66.67% | 100.00% | 100.00% |
| 11/4/2020 | Pacific | Los Angeles | 62 | 3.23% | 4.84% | 12.90% | 12.90% |
| 11/4/2020 | Pacific | Sacramento | 179 | 35.75% | 41.90% | 98.88% | 99.44% |
| 11/4/2020 | Pacific | San Diego | 74 | 13.51% | 16.22% | 100.00% | 100.00% |
| 11/4/2020 | Pacific | San Francisco | 31615 | 99.80% | 99.92% | 99.97% | 99.98% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 11/4/2020 | Pacific | Santa Ana | 734 | 89.65% | 91.69% | 100.00% | 100.00% |
| 11/4/2020 | Pacific | Sierra Coastal | 54 | 40.74% | 40.74% | 100.00% | 100.00% |
| 11/4/2020 | Southern | Alabama | 124 | 3.23% | 4.03% | 96.77% | 98.39% |
| 11/4/2020 | Southern | Arkansas | 60 | 0.00% | 0.00% | 98.33% | 100.00% |
| 11/4/2020 | Southern | Dallas | 56 | 33.93% | 33.93% | 100.00% | 100.00% |
| 11/4/2020 | Southern | Ft. Worth | 278 | 0.00% | 0.72% | 96.40% | 100.00% |
| 11/4/2020 | Southern | Gulf Atlantic | 7622 | 93.77% | 94.03% | 99.87% | 99.93% |
| 11/4/2020 | Southern | Houston | 44 | 18.18% | 25.00% | 97.73% | 100.00% |
| 11/4/2020 | Southern | Louisiana | 126 | 0.79% | 2.38% | 100.00% | 100.00% |
| 11/4/2020 | Southern | Mississippi | 20 | 10.00% | 20.00% | 100.00% | 100.00% |
| 11/4/2020 | Southern | Oklahoma | 6 | 0.00% | 0.00% | 50.00% | 100.00% |
| 11/4/2020 | Southern | Rio Grande | 111 | 0.90% | 1.80% | 97.30% | 99.10% |
| 11/4/2020 | Southern | South Florida | 209 | 0.48% | 3.35% | 39.23% | 95.69% |
| 11/4/2020 | Southern | Suncoast | 1147 | 93.37% | 97.47% | 99.91% | 100.00% |
| 11/4/2020 | Western | Alaska | 16 | 18.75% | 100.00% | 100.00% | 100.00% |
| 11/4/2020 | Western | Arizona | 424 | 91.75% | 92.92% | 100.00% | 100.00% |
| 11/4/2020 | Western | Central Plains | 71 | 1.41% | 2.82% | 100.00% | 100.00% |
| 11/4/2020 | Western | Colorado/Wyoming | 5433 | 92.56% | 93.04% | 99.60% | 99.76% |
| 11/4/2020 | Western | Dakotas | 494 | 96.15% | 96.76% | 100.00% | 100.00% |
| 11/4/2020 | Western | Hawkeye | 6 | 16.67% | 16.67% | 100.00% | 100.00% |
| 11/4/2020 | Western | Mid-Americas | 27 | 14.81% | 59.26% | 77.78% | 100.00% |
| 11/4/2020 | Western | Nevada Sierra | 23 | 60.87% | 73.91% | 86.96% | 95.65% |
| 11/4/2020 | Western | Northland | 7363 | 94.42% | 98.17% | 99.47% | 99.78% |
| 11/4/2020 | Western | Portland | 747 | 96.92% | 97.86% | 100.00% | 100.00% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 11/4/2020 | Western | Salt Lake City | 144 | 97.92% | 97.92% | 100.00% | 100.00% |
| 11/4/2020 | Western | Seattle | 17 | 11.76% | 17.65% | 94.12% | 94.12% |
| 11/5/2020 | Capital Metro | Atlanta | 130 | 33.08% | 37.69% | 58.46% | 99.23% |
| 11/5/2020 | Capital Metro | Baltimore | 561 | 1.78% | 1.96% | 3.21% | 94.65% |
| 11/5/2020 | Capital Metro | Capital Greater S | 699 | 2.29% | 2.58% | 2.58% | 100.00% |
| 11/5/2020 | Capital Metro | Carolina | 83 | 30.12% | 31.33% | 57.83% | 86.75% |
| 11/5/2020 | Capital Metro | Greensboro | 1914 | 33.70% | 38.09% | 38.51% | 97.18% |
| 11/5/2020 | Capital Metro | Mid-Carolinas Norther | 162 | 58.02% | 81.48% | 95.68% | 98.15% |
| 11/5/2020 | Capital Metro | Virginia | 230 | 2.17% | 3.04% | 4.35% | 100.00% |
| 11/5/2020 | Metro | Richmond | 57 | 77.19% | 78.95% | 85.96% | 98.25% |
| 11/5/2020 | Eastern | Appalachian | 29 | 48.28% | 48.28% | 55.17% | 96.55% |
| 11/5/2020 | Eastern | Central Pennsylvania | 9076 | 93.72% | 93.72% | 93.74% | 100.00% |
| 11/5/2020 | Eastern | Kentuckiana | 22 | 63.64% | 63.64% | 81.82% | 100.00% |
| 11/5/2020 | Eastern | Norther Ohio | 34 | 8.82% | 11.76% | 11.76% | 82.35% |
| 11/5/2020 | Eastern | Ohio Valley | 54 | 79.63% | 79.63% | 92.59% | 96.30% |
| 11/5/2020 | Eastern | Philadelphia Metropo | 466 | 0.64% | 0.64% | 7.08% | 13.95% |
| 11/5/2020 | Eastern | South Jersey | 8925 | 94.83% | 94.83% | 94.86% | 100.00% |
| 11/5/2020 | Eastern | Tennessee | 109 | 84.40% | 88.99% | 94.50% | 98.17% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 11/5/2020 | Eastern | Western New York | 7 | 28.57% | 28.57% | 71.43% | 100.00% |
| 11/5/2020 | Eastern | Western Pennsylvania | 202 | 14.85% | 15.84% | 16.83% | 100.00% |
| 11/5/2020 | Great Lakes | Central Illinois | 33 | 45.45% | 45.45% | 69.70% | 100.00% |
| 11/5/2020 | Great Lakes | Chicago | 118 | 47.46% | 48.31% | 99.15% | 99.15% |
| 11/5/2020 | Great Lakes | Detroit | 31 | 54.84% | 54.84% | 67.74% | 90.32% |
| 11/5/2020 | Great Lakes | Gateway | 24 | 79.17% | 79.17% | 91.67% | 95.83% |
| 11/5/2020 | Great Lakes | Greater Indiana | 6287 | 0.62% | 13.74% | 13.89% | 90.92% |
| 11/5/2020 | Great Lakes | Greater Michigan | 20 | 60.00% | 60.00% | 70.00% | 95.00% |
| 11/5/2020 | Great Lakes | Lakeland | 60 | 85.00% | 85.00% | 95.00% | 96.67% |
| 11/5/2020 | Northeast | Albany | 29 | 41.38% | 41.38% | 44.83% | 100.00% |
| 11/5/2020 | Northeast | Caribbean | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/5/2020 | Northeast | Connecticut Valley | 149 | 5.37% | 5.37% | 24.16% | 99.33% |
| 11/5/2020 | Northeast | Greater Boston | 187 | 82.89% | 83.42% | 100.00% | 100.00% |
| 11/5/2020 | Northeast | Long Island | 96 | 3.13% | 5.21% | 8.33% | 98.96% |
| 11/5/2020 | Northeast | New York | 17 | 23.53% | 52.94% | 100.00% | 100.00% |
| 11/5/2020 | Northeast | Northern New England | 36 | 41.67% | 41.67% | 86.11% | 100.00% |
| 11/5/2020 | Northeast | Northern New Jersey | 19 | 10.53% | 10.53% | 52.63% | 89.47% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 11/5/2020 | Northeast | Triboro | 105 | 10.48% | 12.38% | 19.05% | 99.05% |
| 11/5/2020 | Northeast | Westchester | 223 | 2.69% | 3.14% | 4.04% | 100.00% |
| 11/5/2020 | Pacific | Bay-Valley | 65 | 26.15% | 26.15% | 40.00% | 89.23% |
| 11/5/2020 | Pacific | Honolulu | 58 | 58.62% | 93.10% | 98.28% | 100.00% |
| 11/5/2020 | Pacific | Los Angeles | 45 | 33.33% | 33.33% | 75.56% | 86.67% |
| 11/5/2020 | Pacific | Sacramento | 67 | 25.37% | 28.36% | 67.16% | 97.01% |
| 11/5/2020 | Pacific | San Diego | 40 | 20.00% | 20.00% | 42.50% | 100.00% |
| 11/5/2020 | Pacific | San Francisco | 119 | 64.71% | 68.07% | 75.63% | 94.96% |
| 11/5/2020 | Pacific | Santa Ana | 1835 | 97.77% | 97.77% | 98.37% | 100.00% |
| 11/5/2020 | Pacific | Sierra Coastal | 25 | 44.00% | 44.00% | 84.00% | 100.00% |
| 11/5/2020 | Southern | Alabama | 236 | 11.44% | 11.44% | 17.37% | 99.15% |
| 11/5/2020 | Southern | Arkansas | 26 | 96.15% | 96.15% | 100.00% | 100.00% |
| 11/5/2020 | Southern | Dallas | 188 | 57.98% | 57.98% | 72.87% | 94.68% |
| 11/5/2020 | Southern | Ft. Worth | 105 | 78.10% | 78.10% | 82.86% | 86.67% |
| 11/5/2020 | Southern | Gulf Atlantic | 8479 | 99.36% | 99.47% | 99.58% | 99.93% |
| 11/5/2020 | Southern | Houston | 112 | 54.46% | 54.46% | 54.46% | 99.11% |
| 11/5/2020 | Southern | Louisiana | 11 | 45.45% | 45.45% | 63.64% | 100.00% |
| 11/5/2020 | Southern | Mississippi | 33 | 54.55% | 57.58% | 60.61% | 96.97% |
| 11/5/2020 | Southern | Oklahoma | 60 | 91.67% | 91.67% | 98.33% | 100.00% |
| 11/5/2020 | Southern | Rio Grande | 183 | 89.07% | 89.62% | 91.80% | 94.54% |
| 11/5/2020 | Southern | South Florida | 49 | 51.02% | 55.10% | 67.35% | 81.63% |
| 11/5/2020 | Southern | Suncoast | 3445 | 97.39% | 97.45% | 98.00% | 100.00% |
| 11/5/2020 | Western | Alaska | 0 | | | | |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 11/5/2020 | Western | Arizona | 134 | 73.13% | 73.88% | 95.52% | 100.00% |
| 11/5/2020 | Western | Central Plains | 627 | 4.31% | 4.31% | 4.63% | 100.00% |
| 11/5/2020 | Western | Colorado/Wyoming | 194 | 12.89% | 90.21% | 91.24% | 98.97% |
| 11/5/2020 | Western | Dakotas | 257 | 16.34% | 16.34% | 21.01% | 100.00% |
| 11/5/2020 | Western | Hawkeye | 101 | 33.66% | 33.66% | 33.66% | 100.00% |
| 11/5/2020 | Western | Mid-Americas | 69 | 44.93% | 44.93% | 50.72% | 97.10% |
| 11/5/2020 | Western | Nevada Sierra | 57 | 89.47% | 89.47% | 94.74% | 100.00% |
| 11/5/2020 | Western | Northland | 5000 | 66.86% | 89.92% | 99.16% | 99.78% |
| 11/5/2020 | Western | Portland | 749 | 76.10% | 76.10% | 99.20% | 99.73% |
| 11/5/2020 | Western | Salt Lake City | 802 | 98.75% | 98.88% | 99.88% | 100.00% |
| 11/5/2020 | Western | Seattle | 176 | 92.61% | 92.61% | 97.16% | 99.43% |